# United States Bankruptcy Court
## _____ District Of Delaware

In re  DESA LLC, _____
            Debtor

Case No. 08-13423 _____

Chapter 11 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $ 7,913,262 | | |
| B - Personal Property | Yes | 17 | $ 13,286,395.14 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 53,283,062.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 681,643.93 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $ 32,803,372.75 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 36 | $ 21,199,657.14 | $ 86,768,078.83 | |

American LegalNet, Inc.
www.FormsWorkflow.com

**In re: DESA LLC, Case No. 08-13423 (MFW)**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

DESA LLC (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures.

The Debtor's bankruptcy petition was filed on December 29, 2008.

The Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

It would be costly, unduly burdensome and time-consuming to obtain current market valuations of the Debtor's assets. Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

The Debtor has not listed estimated values of its real estate leases.

**General Notes Regarding the Debtor's Statement and Schedules**

**1.  Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of December 29, 2008 (the "Petition Date") unless otherwise noted.

**2.  Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited.  While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3.  Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed."  The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

**4.  Accuracy.**
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist.  The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

**5.  Liabilities.**
The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

**6.  Market Value of Property Interests.**
Unless otherwise noted, the book value on the Debtor's books as of December 29, 2008, rather than current market value of the Debtor's interests in property, is reflected in the Statement and Schedules.

**7.  Specific Notes.**
These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

**Note to Schedule "B"**

As noted on Schedule "B," many of the assets listed are reflected at net book value.  The Debtor does not represent that such assets or the other assets listed in Schedule "B" are properly valued

at this time. Accounts receivable and royalty receivables in item 16 are listed at gross book value, and the Debtor does not represent that this is the actual value of these assets or represent future collections. The Debtor has not retained an appraiser to obtain market values for such assets or for the value of its intellectual property listed on item 22.

## Note to Schedule "E"

This value of claims contained in this section are based on a review of documentation and financial information that were available up to the time of the filing of these Schedules

### Wages

As of the Petition Date, certain employees of one or more of the Debtors were owed (i) wages, salaries and compensation, (ii) employee medical, workers' compensation and similar benefits, and (iii) reimbursable employee expenses. Pursuant to the *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a), 363, and 507(a) for an Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Commissions, Salaries, Employee Benefits, and Other Compensation or Reimbursements; (II) Remit Withholding Obligations; (III) Maintain Employee Compensation and Certain Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Fund Transfer Requests (Docket No. 12),* the Debtor was authorized, among other things, to pay, and has paid, the priority wages. Thus, although the priority wages were outstanding as of the Petition Date, the outstanding amount per employee is not listed. The aggregate amount of accrued wages and PTO for all employees (but not on a per employee basis) is included in Schedule "E." Vacation and other PTO currently is being honored postpetition, but to the extent not so honored, employees may have a priority or non-priority claim for such vacation or other PTO, as the case may be. Some or all of the claims identified on Schedule "E" may not be entitled to priority in whole or in part, including, without limitation, because the claim amount exceeds the applicable priority cap, and the Debtor reserves the right to assert that claims identified on Schedule "E" are not entitled to priority in whole or in part.

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

## Note to Schedule "F"

This value of claims contained in this section are based on a review of prepetition invoices, and other documentation and financial information that were available up to the time of the filing of

3

these Schedules.

Whether or not noted on this attachment, prepetition claims relating to executory contracts and leases may be contingent by their very nature and are subject to change based on the Debtor's decision to assume, accept, reject or reclassify such contract or lease.

## Note to Schedule "G"

While reasonable efforts have been made to ensure the accuracy of the Schedule "G," the Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization, recharacterization (whether as a disguised financing or otherwise) or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement this Schedule "G."

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The leases listed on Schedule "G" may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous' rights. Such rights, powers, duties and obligations are not set forth on Schedule "G." Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute. Schedule "G" does not include all purchase orders.

4

B6A (Official Form 6A) (12/07)

In re DESA LLC, _____          Case No. 08-13423 _____
       **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Building and Land 2701 Industrial Drive Bowling Green, KY 42101 | Own | | $7,913,262 | $7,913,262 |
| | | Total ➤ | $7,913,262 | |

American LegalNet, Inc.
www.FormsWorkflow.com

(Report also on Summary of Schedules.)

American LegalNet, Inc.
www.Forms*Workflow*.com

In re DESA LLC,
        **Debtor**

Case No. 08-13423
        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty cash located at 2701 Industrial Dr. Bowling Green, KY 42101 | | $79,916.87 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Concentration Account (account ending in 0515) Operating Account (account ending in 3309) Payroll Account (account ending in 2290) Medical Account (account ending in 4148) | | $775,736.99 $692,067.92 $37,622.19 $1,393.77 |
| | | All Four Accounts at US Bank P.O. Box 1800 Saint Paul, Minnesota 55101-0800 | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | BGMU (Bowling Green Municipal Utilities) P.O. Box 10300 Bowling Green, KY 42102-7300- Electric, Water & Gas for Bowling Green Kentucky location | | $52,500.00 |
| | | Worker Comp Claims Deposit: Broadspire, a Crawford Company; account # DESAINT00000; 1001 Summit Blvd. Atlanta, GA 30319 | | $8,000.00 |
| | | America International Company Deposit: 4 Chase Metrotech Center 7th Floor East, Lockbox #10472 Brooklyn, NY 11245 | | $57,500.00 |
| | | Commonwealth of KY Office of Workers Claims Contact: Mike 502-564-5550 x4510; Worker's Comp Claims | | $654,341.00 |
| | | American Casualty Co. of Reading, PA and/or Western Surety Co.; U.S. Customs Bond | | $400,000.00 |
| | | National Union Fire Insurance Co. of Pittsburgh, PA et al; Insurance-Worker's Comp | | $1,646,250.00 |
| | | National Union Fire Insurance Co. of Pittsburgh, PA et al; Insurance-Worker's Comp | | $991,328.00 |

American LegalNet, Inc.
www.FormsWorkflow.com

| | | | | |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Reference Schedule B_4_08-13422_Computer Equipment<br>**\* Reported at estimated values, not at book value** | | $52,435.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA LLC _____    Case No. 08-13423
                         **Debtor**                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | DESA Heating LLC  – 100% Ownership Interest<br>DESA Specialty LLC  – 100% Ownership Interest<br>DESA FMI LLC  – 100% Ownership Interest<br>DESA IP LLC  – 100% Ownership Interest<br>HIP DHP Barbados  – 100% Ownership Interest | | $0.00<br><br>Combined equity value as of 12/29/2008 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | US Accounts Receivable Aging | | $183,315.66 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Tax Escrow from Heath Sales to Duchossois Industries, Inc<br>The Bank of New York Mellon<br>Account 257035 | | $4,351,028.45 |

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA LLC,                                                                Case No. 08-13423
_____                                          _____
                          **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | Listed under DESA Heating LLC – Case 08-13424 DESA Specialty LLC – Case 08-13425 DESA FMI LLC – Case 08-13426 | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Schedule B_28_08-13423 Personal Property – Office Furniture **\*Reported at estimated value, not book value** | | $33,100.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B_29_08-13423 Fixed Asset Summary Report | | $3,269,859.29 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached        Total ➤    $            13,286,395.14)
(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| **2701 Industrial Drive** | | |
| 1 | Planar 17" LCD | $30.00 |
| 2 | HP XW4300 | $275.00 |
| 3 | HP DC5000 | $75.00 |
| 4 | HP DC5800 + 19" Planar LCD | $225.00 |
| 5 | HP XW4300 + (2) Planar 19" LCD | $375.00 |
| 6 | Planar 20" LCD + HP Docking Station | $95.00 |
| 7 | Planar 19" LCD + HP Docking Station | $80.00 |
| 8 | HP DC5000 + 19" Planar LCD | $105.00 |
| 9 | Sony 17" LCD + IBM Docking Station | $80.00 |
| 10 | Apple Power MacIntosh G3 | $20.00 |
| 11 | Power MacIntosh 8500/120 | $20.00 |
| 12 | HP LaserJet 4 (Unknown Condition) | $15.00 |
| 13 | Gateway CRT 17" | $5.00 |
| 14 | Gateway CRT 17" | $5.00 |
| 15 | Dell CRT 17" | $5.00 |
| 16 | Dell CRT 17" | $5.00 |
| 17 | Dell Dimension | $30.00 |
| 18 | Dell Dimension | $30.00 |
| 19 | Dell Dimension | $30.00 |
| 20 | HP DC5000 | $75.00 |
| 21 | HP DC5000 | $75.00 |
| 22 | HP DC5000 | $75.00 |
| 23 | Dell Dimension 4550 | $30.00 |
| 24 | Planar 17" LCD | $30.00 |
| 25 | Planar 17" LCD | $30.00 |
| 26 | HP Docking Station | $30.00 |
| 27 | Gateway E-Series + Viewsonic E90 CRT | $40.00 |
| 28 | G5 MacIntosh + 19" Sony LCD | $435.00 |
| 29 | G5 MacIntosh | $350.00 |
| 30 | G5 MacIntosh + 19" Planar LCD | $400.00 |
| 31 | Samsung 19" LCD + HP Docking Station | $80.00 |
| 32 | Planar 19" LCD + HP Docking Station | $80.00 |
| 33 | HP DC7100 + 17" Planar LCD | $230.00 |
| 34 | G4 MacIntosh + 20" Sony LCD | $250.00 |
| 35 | HP DC7700 + HP 19" LCD | $275.00 |
| 36 | G5 MacIntosh + 20" Mac LCD | $475.00 |
| 37 | G5 MacIntosh + 20" Gateway LCD | $415.00 |
| 38 | G5 MacIntosh | $350.00 |
| 39 | HP XW4100 + 17" Dell CRT | $255.00 |
| 40 | HP DC5100 + 19" Dell CRT | $80.00 |
| 41 | Dell XPS T500 + Planar 17" LCD | $60.00 |
| 42 | Dell XPS T500 + Planar 17" LCD | $60.00 |
| 43 | HP LaserJet 4 | $15.00 |
| 44 | HP LaserJet 1000 | $15.00 |

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| 45 | Dell Optiplex GX260 + Dell 14" CRT | $35.00 |
| 46 | HP XW9600 + (2) Planar 19" LCD | $550.00 |
| 47 | HP XW4400 + (2) Planar 19" LCD | $375.00 |
| 48 | HP XW9300 + (2) Planar 20" LCD | $530.00 |
| 49 | Mac G5 Server + NEC 19" LCD | $400.00 |
| 50 | Gateway E4100 PC | $35.00 |
| 51 | G5 MacIntosh + (2) Planar 17" LCD | $410.00 |
| 52 | Epson Stylus  875 DC Printer | $75.00 |
| 53 | Generic P4 + CTX 19" LCD | $115.00 |
| 54 | HP DC5100 + 19" CTX | $105.00 |
| 55 | HP LaserJet 1300 | $35.00 |
| 56 | HP Docking Station + CTX 19" LCD | $80.00 |
| 57 | Canon Multipass MP700 | $75.00 |
| 58 | Viewsonic 20" LCD | $65.00 |
| 59 | HP XW4300 + (2) Planar 19" LCD | $375.00 |
| 60 | HP DeskJet 1120C Printer | $50.00 |
| 61 | HP XW4100 + Planar 19" LCD | $300.00 |
| 62 | Planar 20" LCD | $65.00 |
| 63 | HP DC5100 + Planar 19" LCD | $125.00 |
| 64 | Planar 19" LCD | $50.00 |
| 65 | HP LaserJet 1160 | $35.00 |
| 66 | HP XW4100 + Planar 19" LCD | $300.00 |
| 67 | Canon i9900 Printer | $20.00 |
| 68 | HP DC5100 + Planar 17" LCD | $105.00 |
| 69 | HP NC8230 + HP Dock + Sony 17" LCD | $255.00 |
| 70 | HP Color LaserJet CP3505N | $350.00 |
| 71 | HP LaserJet 4050N | $75.00 |
| 72 | HP DC5100 + Samsung 17" LCD | $105.00 |
| 73 | HP LaserJet 1150 | $35.00 |
| 74 | Dell 17" CRT | $5.00 |
| 75 | Dell 17" CRT | $5.00 |
| 76 | Dell Dimension 4550 | $30.00 |
| 77 | HP NC8430 | $150.00 |
| 78 | HP LaserJet P2015D | $75.00 |
| 79 | Generic P4 | $65.00 |
| 80 | Generic P4 + Gateway 19" CRT | $70.00 |
| 81 | Dell Optiplex GX1 + Dell 15" CRT | $35.00 |
| 82 | Gateway 17" CRT | $5.00 |
| 83 | Gateway E4100 PC + Viewsonic 17" CRT | $40.00 |
| 84 | Dell Dimension 2350 + Dell 17" CRT | $40.00 |
| 85 | HP DX2000MT + Dell 17" CRT | $90.00 |
| 86 | Dell Precision 610 + Dell 17" CRT | $35.00 |
| 87 | HP DeskJet 810C | $10.00 |
| 88 | Dell Dimension XPS T500 | $30.00 |
| 89 | HP DC5000 + Samsung 19" LCD | $125.00 |

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|---|---|---|
| 90 | Canon Multipass MP700 | $75.00 |
| 91 | HP DC5100 + Planar 17" LCD | $105.00 |
| 92 | HP DC5100 + Planar 17" LCD | $105.00 |
| 93 | HP DC5100 + Planar 19" LCD | $125.00 |
| 94 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 95 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 96 | Lexmark E250DN | $75.00 |
| 97 | Gateway 500X + Samsung 17" LCD | $60.00 |
| 98 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 99 | HP DC5700 + Samsung 19" LCD | $210.00 |
| 100 | HP DC5700 + Planar 19" LCD | $210.00 |
| 101 | HP DC5000 + Planar 19" LCD | $125.00 |
| 102 | HP LaserJet 4Plus | $15.00 |
| 103 | HP DC5100 + Planar 19" LCD | $125.00 |
| 104 | HP DC5100 + Planar 19" LCD | $125.00 |
| 105 | HP LaserJet 1200 | $35.00 |
| 106 | HP LaserJet 1200 | $35.00 |
| 107 | HP DX2000MT + Planar 19" LCD | $135.00 |
| 108 | HP LaserJet 4 | $15.00 |
| 109 | HP DC5100 Planar 19" LCD | $125.00 |
| 110 | HP LaserJet 4050 | $75.00 |
| 111 | HP LaserJet 1150 | $35.00 |
| 112 | HP DC5700 + Samsung 17" LCD | $190.00 |
| 113 | HP LaserJet P2015D | $75.00 |
| 114 | HP DC5000 + Planar 17" LCD | $105.00 |
| 115 | HP Docking Station + ViewSonic 19" LCD | $80.00 |
| 116 | HP LaserJet 1320N | $35.00 |
| 117 | HP NX6120 + HP Dock + Planar 19" LCD | $230.00 |
| 118 | HP LaserJet 4 | $15.00 |
| 119 | HP DC5000 + Samsung 19" LCD | $125.00 |
| 120 | HP LaserJet 4000T | $15.00 |
| 121 | HP DC5100 + Planar 17" LCD | $105.00 |
| 122 | HP LaserJet 1160 | $35.00 |
| 123 | HP DC5100 + Planar 17" LCD | $105.00 |
| 124 | HP NC6120 + HP Dock + Planar 19" LCD | $230.00 |
| 125 | Lexmark E250DN | $75.00 |
| 126 | HP NC6120 + HP Dock + Planar 19" LCD | $230.00 |
| 127 | HP LaserJet 1150 | $35.00 |
| 128 | HP DC5100 | $75.00 |
| 129 | HP DC5100 + Planar 19" LCD | $125.00 |
| 130 | Lexmark E240N | $65.00 |
| 131 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 132 | Gateway E4100 + Planar 17" LCD | $65.00 |
| 133 | HP NC8430 + HP Dock + Samsung 19" LCD | $230.00 |
| 134 | Sony Vaio Laptop + Dock + Samsung 19" LCD | $260.00 |

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| 135 | HP DC5100 + Gateway 19" LCD | $125.00 |
| 136 | HP Color LaserJet LJ3800 | $350.00 |
| 137 | HP LaserJet 5 | $15.00 |
| 138 | HP LaserJet 1320N | $35.00 |
| 139 | HP LaserJet 1320 | $35.00 |
| 140 | Samsung 20" LCD | $65.00 |
| 141 | HP NC8430 + HP Dock + Planar 19" LCD | $230.00 |
| 142 | HP LaserJet P3005N | $200.00 |
| 143 | HP Color LJ3500 | $300.00 |
| 144 | Gateway E4100 Samsung 19" LCD | $85.00 |
| 145 | HP Color LaserJet 3800N | $350.00 |
| 146 | Brother MFC-3220C Fax | $50.00 |
| 147 | HP DX2000MT + Planar 17" LCD | $115.00 |
| 148 | HP DC5000 + Princeton 17" LCD | $105.00 |
| 149 | HP DC5000 + Samsung 19" LCD | $125.00 |
| 150 | HP DC5800 + 19" Viewsonic LCD | $225.00 |
| 151 | HP DC5000 | $75.00 |
| 152 | Lexmark E250DN | $75.00 |
| 153 | HP LaserJet 1150 | $35.00 |
| 154 | HP DC7600 + Planar 19" LCD | $275.00 |
| 155 | Dell Dimension 4550 + Planar 19" | $80.00 |
| 156 | HP LaserJet 5 | $15.00 |
| 157 | Gateway Midway 500X + Planar 20" LCD | $100.00 |
| 158 | Planar 19" LCD + HP Docking Station | $80.00 |
| 159 | HP XW4100 + Samsung 19" LCD | $300.00 |
| 160 | Gateway E310B | $35.00 |
| 161 | HP LaserJet 4 | $15.00 |
| 162 | Dell 14" CRT | $5.00 |
| 163 | Planar 19" LCD + HP Docking Station | $80.00 |
| 164 | Sony 19" LCD + HP Docking Station | $115.00 |
| 165 | Viewsonic 19" LCD + HP Docking Station | $80.00 |
| 166 | HP XW4100 +  Samsung 19" LCD | $300.00 |
| 167 | G5 PowerMac + Planar 19" LCD | $400.00 |
| 168 | HP XW4600 + Samsung 24" LCD | $425.00 |
| 169 | HP XW4100 + Samsung 24" & 19" LCD | $450.00 |
| 170 | HP XW4100 + Dell 19" CRT | $255.00 |
| 171 | HP XW4400 + Planar 19" LCD | $325.00 |
| 172 | HP XW4600 + Viewsonic 20" LCD | $340.00 |
| 173 | HP XW4100 + Planar 19" LCD | $300.00 |
| 174 | HP DC5100 + Planar 17" LCD | $105.00 |
| 175 | HP DC5100 + Planar 19" LCD | $125.00 |
| 176 | HP DC5100 + Planar 19" LCD | $125.00 |
| 177 | Samsung 19" LCD + HP Docking Station | $80.00 |
| 178 | HP 8430 + HP Dock + Planar 19" LCD | $230.00 |
| 179 | HP LaserJet 1300 | $35.00 |

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| 180 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 181 | HP LaserJet 1300 | $35.00 |
| 182 | Gateway E4100 + Samsung 17" LCD | $65.00 |
| 183 | HP DC5000 + Princeton 15" LCD | $95.00 |
| 184 | HP DC5000 + Sony 19" LCD | $125.00 |
| 185 | Brother 2820 Fax | $70.00 |
| 186 | HP LaserJet 4000T | $15.00 |
| 187 | HP DC5700 + Samsung 19" LCD | $210.00 |
| 188 | Lexmark E240N | $65.00 |
| 189 | HP LaserJet 1000 | $35.00 |
| 190 | Gateway E4100 +Gateway 19" LCD | $85.00 |
| 191 | HP LaserJet 1000 | $35.00 |
| 192 | HP NC8430 + HP Dock + Samsung 20" LCD | $245.00 |
| 193 | Sony 19" LCD + HP Docking Station | $115.00 |
| 194 | HP LaserJet 2200 | $50.00 |
| 195 | HP NC8430 + HP Dock + Samsung 20" LCD | $245.00 |
| 196 | HP LaserJet  4300 | $100.00 |
| 197 | HP XW4100 + Planar 19" LCD | $300.00 |
| 198 | HP LaserJet 4300 | $100.00 |
| 199 | HP 6910p + HP Dock +Planar 20" LCD | $345.00 |
| 200 | HP LaserJet 2420 | $75.00 |
| 201 | HP 6910p + HP Dock +Viewsonic 20" LCD | $345.00 |
| 202 | HP LaserJet p2015 | $75.00 |
| 203 | HP 6910p + Samsung 19" LCD + HP Dock | $330.00 |
| 204 | HP LaserJet 2420 | $75.00 |
| 205 | HP DC5000 + Planar 17" LCD | $105.00 |
| 206 | HP Laserjet 4 | $15.00 |
| 207 | Gateway E4100 + Planar 19" LCD | $85.00 |
| 208 | HP LaserJet 5 | $15.00 |
| 209 | Gateway E4100 + Samsung 20" LCD | $100.00 |
| 210 | HP Laserjet 1300 | $35.00 |
| 211 | HP DC5000 + Planar 19" LCD | $125.00 |
| 212 | Gateway E4100 + Samsung 17" LCD | $65.00 |
| 213 | HP Dock + Gateway 17"LCD | $60.00 |
| 214 | HP DC5000 + Princeton 17" LCD | $105.00 |
| 215 | HP DC5000 + Planar 19" LCD | $125.00 |
| 216 | HP Laserjet 1200 | $35.00 |
| 217 | HP DC7700 + Planar 17" LCD | $255.00 |
| 218 | HP Laserjet 1160 | $35.00 |
| 219 | HP Dock + Planar 20" LCD | $95.00 |
| 220 | Lexmark E250DN | $75.00 |
| 221 | HP NC6120 + HP Dock + Gateway 19" LCD | $230.00 |
| 222 | IBM Dock + Planar 19" LCD | $80.00 |
| 223 | IBM R51 + Samsung 19" LCD + IBM Dock | $130.00 |
| 224 | HP DC5100 + Planar 17" LCD | $105.00 |

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| 225 | HP DC5100 + Gateway 17" CRT | $80.00 |
| 226 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 227 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 228 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 229 | HP 6910p + HP Dock + Planar 19" LCD | $330.00 |
| 230 | HP LaserJet 3005 | $200.00 |
| 231 | IBM R51 + IBM Dock + Samsung 19" LCD | $130.00 |
| 232 | HP Laserjet 1000 | $35.00 |
| 233 | HP DC5000 + Princeton 17" LCD | $105.00 |
| 234 | HP Laserjet 1160 | $35.00 |
| 235 | HP DC5100 + Samsung 17" LCD | $105.00 |
| 236 | Lexmark E210 | $30.00 |
| 237 | HP DC5000 + Dell 17" CRT | $80.00 |
| 238 | HP DC5000 + Princeton 17" LCD | $105.00 |
| 239 | Princeton 17" LCD | $30.00 |
| 240 | Gateway 17" CRT | $5.00 |
| 241 | HP DC5100 + Samsung 17" LCD | $105.00 |
| 242 | HP DC5100 + Dell 17" CRT | $80.00 |
| 243 | HP DC5000 + Gateway 17" CRT | $80.00 |
| 244 | Dell 19" CRT | $5.00 |
| 245 | HP DC5100 + Planar 17" LCD | $105.00 |
| 246 | HP DC5100 + Planar 17" LCD | $105.00 |
| 247 | HP DC5100 + Planar 17" LCD | $105.00 |
| 248 | Samsung 17" LCD + HP Dock | $60.00 |
| 249 | Dell Dimension 4550 | $30.00 |
| 250 | Dell Dimension 4550 | $30.00 |
| 251 | Dell Dimension 4550 + Planar 19" LCD | $80.00 |
| 252 | Dell Dimension 4550 + Planar 17" LCD | $60.00 |
| 253 | Gateway E4100 + Gateway 17" LCD | $65.00 |
| 254 | Dell Dimension 4550 + Planar 19" LCD | $80.00 |
| 255 | HP DC5000 + Planar 19" LCD | $125.00 |
| 256 | Gateway 500X + Samsung 17" LCD | $65.00 |
| 257 | HP DC5700 + Planar 19" LCD | $210.00 |
| 258 | HP DC5100 + Planar 17" LCD | $105.00 |
| 259 | HP Dock + Sony 19" LCD | $80.00 |
| 260 | HP LaserJet 1160 | $35.00 |
| 261 | HP DC5000 + Planar 17" LCD | $105.00 |
| 262 | HP LaserJet 6P | $15.00 |
| 263 | HP XW4100 + CTX 19" | $300.00 |
| 264 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 265 | Dell Dimension 4550 + Planar 17" LCD | $60.00 |
| 266 | Princeton 17" LCD | $30.00 |
| 267 | HP DC5000 + Viewsonic E70 CRT | $80.00 |
| 268 | HP LaserJet 6P | $15.00 |
| 269 | Gateway EV910 CRT | $5.00 |

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| 270 | Gateway 4100 + Dell 17" CRT | $40.00 |
| 271 | HP LaserJet 1300 | $35.00 |
| 272 | HP DC5000 + Planar 19" LCD | $125.00 |
| 273 | HP LaserJet 6p | $15.00 |
| 274 | IBM Dock + Princeton 17" LCD | $60.00 |
| 275 | HP LaserJet 1300 | $35.00 |
| 276 | Dell Optiplex GX260 + Dell 17" CRT | $35.00 |
| 277 | HP DC5000 + Dell 17" CRT | $80.00 |
| 278 | HP DX2000 + Dell 19" CRT | $90.00 |
| 279 | HP DC5000 + Viewsonic Q95 CRT | $80.00 |
| 280 | HP DX2000 + Dell 19" CRT | $90.00 |
| 281 | Lexmark T630 | $200.00 |
| 282 | HP DX2000 + Dell 19" CRT | $90.00 |
| 283 | HP DX2000 + Gateway EV910 | $90.00 |
| 284 | HP ScanJet G4050 | $50.00 |
| 285 | (14) 17" CRTs + (12) PCs | $430.00 |
| 286 | HP DC5100 + Planar 17" LCD | $105.00 |
| 287 | HP DC5000 + Planar 17" LCD | $105.00 |
| 288 | HP DC5000 + Dell 19 CRT | $80.00 |
| 289 | Dell Dimension 4550 + Dell 17" CRT | $35.00 |
| 290 | HP DC5000 + Gateway VX930 CRT | $80.00 |
| 291 | HP DC5000 + Dell 19" CRT | $80.00 |
| 292 | HP DC5100 + Planar 19" LCD | $125.00 |
| 293 | HP DC5100 + Dell 17" CRT | $80.00 |
| 294 | HP DC5000 + Planar 17" LCD | $105.00 |
| 295 | HP DC5000 + Planar 17" LCD | $105.00 |
| 296 | HP DC5000 + Gateway VX930 CRT | $80.00 |
| 297 | HP LaserJet 1100 | $35.00 |
| 298 | Dell Dimension V333 + Dell 17" CRT | $35.00 |
| 299 | Dell Dimension XPRS400 + Dell 17" CRT | $35.00 |
| 300 | Dell Dimension 4550 + Samsung 17" LCD | $60.00 |
| 301 | HP DC5100 + HP 19" LCD | $125.00 |
| 302 | Gateway 500x +Planar 19" LCD | $85.00 |
| 303 | HP DX2000 + Viewsonic 17" CRT | $80.00 |
| 304 | Gateway 300s + Dell 19" CRT | $40.00 |
| 305 | HP DX2000 + Dell 17" CRT | $80.00 |
| 306 | Lexmark T634 | $200.00 |
| 307 | HP DC5000 + Viewsonic P810 21" CRT | $80.00 |
| 308 | HP DX2000 + Gateway VX930 19" CRT | $80.00 |
| 309 | HP DX2000 + Dell 17" CRT | $80.00 |
| 310 | Gateway E4100 + Gateway VX960 19" CRT | $40.00 |
| 311 | Lexmark T644 | $400.00 |
| 312 | HP DX2000 + Dell 17" CRT | $115.00 |
| 313 | HP D530 + Dell 17" CRT | $130.00 |
| 314 | HP Laserjet 1160 | $35.00 |

**DESA LLC**
**Schedule B.4_08-13423**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| 315 | HP Docking Station + Samsung 17" LCD | $60.00 |
| 316 | Dell Dimension 4550 | $30.00 |
| 317 | Dell Dimension 4550 | $30.00 |
| 318 | Dell Dimension 4550 + Planar 17" LCD | $60.00 |
| 319 | Dell Dimension 4550 + Planar 17" LCD | $60.00 |
| 320 | Gateway E4100 + Gateway 17" CRT | $65.00 |
| 321 | HP LaserJet 4350DN | $175.00 |
| 322 | Dell Dimension 4550 + Planar 19" LCD | $80.00 |
| 323 | HP DC5000 + Planar 19" LCD | $125.00 |
| 324 | Gateway 500X + Samsung 17" LCD | $65.00 |
| 325 | HP DC5700 + Planar 19" LCD | $210.00 |
| 326 | HP DC5100 + Planar 17" LCD | $105.00 |
| 327 | HP Dock + Sony 19" LCD | $115.00 |
| 328 | HP Laserjet 1160 | $35.00 |
| 329 | HP DL320 G2 | $250.00 |
| 330 | HP DL320 G3 | $275.00 |
| 331 | HP DL320 G5 | $900.00 |
| 332 | HP DL360 G4 | $350.00 |
| 333 | HP DL360 G4 | $350.00 |
| 334 | HP DL360 G4 | $350.00 |
| 335 | HP DL380 G3 | $275.00 |
| 336 | HP DL380 G3 | $275.00 |
| 337 | HP DL380 G3 | $275.00 |
| 338 | HP DL380 G4 | $500.00 |
| 339 | HP DL380 G4 | $500.00 |
| 340 | HP DL380 G4 | $500.00 |
| 341 | HP DL380 G4 | $500.00 |
| 342 | HP DL380 G5 | $1,300.00 |
| 343 | HP DL380 G5 | $1,300.00 |
| 344 | HP ML350 G5 | $1,200.00 |
| 345 | HP ML350 G5 | $1,200.00 |
| 346 | HP ML310 G3 | $600.00 |
| 347 | HP ML310 G3 | $600.00 |
| 348 | HP ML370 G4 | $1,100.00 |
| 349 | HP DL140 | $250.00 |
| 350 | HP DL140 | $250.00 |
| 351 | Gateway 950 | $225.00 |
| 352 | Gateway 950 | $225.00 |
| 353 | Gateway 960 | $250.00 |
| 354 | IBM Netfinity 5600 | $125.00 |
| 355 | MPC Netframe 3610 | $250.00 |

Total Estimated Value                    $52,435.00

| QTY | DESCRIPTION | | PRICE | TOTAL |
|---|---|---|---|---|
| | **BOWLING GREEN OFFICE** | | | |
| | **IT DEPT** | | | |
| 8 | Offices | | $150/ea | $1,200 |
| 250 | Office partitions | | $10/ea | $2,500 |
| | | | | |
| | **LOBBY & RECEPTION AREA** | | | $500 |
| 2 | Tables | | | |
| 8 | chairs | | | |
| 1 | sofa | | | |
| 3 | side chairs | | | |
| | | | | |
| | **FINANCE** | | | |
| 8 | Milton Workstations | | $500/ea | $4,000 |
| 4 | Workstations | | $300/ea | $1,200 |
| 30 | file cabinets | | | $600 |
| 3 | Executive offices | | $250/ea | $750 |
| 3 | offices | | $150/ea | $450 |
| 10 | cubicles | | $100/ea | $1,000 |
| | | | | |
| | **SALES AREA** | | | |
| | | | | |
| 1 | President office - 1 desk Credenza/Hutch 48" rd table and 6 leather chairs | | | $500 |
| 23 | Walled offices - desk, bookcase, file and 2 chairs | | $150/ea | $3,450 |
| 41 | partitioned offices - desk, file, bookcase, and 1 chair | | $100/ea | $4,100 |
| 1 | Conference Room B 0 12 foot conf table, 10 blue executive chairs, 10 burgandy stacking chairs | | | $250 |
| 1 | Kitchen area - table, file and storage cabinet | | | $100 |
| 1 | Conference Room A - (5) 72" training tables, 3 48" training talbes and22 burgandy stacking chairs | | | $200 |
| | | | | |
| | **MAIN HALL OFFICES** | | | |
| | | | | |
| 11 | Outside wall offices - Desk, 3 chairs, file cabinet and bookcase | | $150/ea | $1,650 |
| 4 | Executive offices - Desk, credenza, bookcase, table and 3 chairs | | $200/ea | $800 |
| 22 | Cubical offices - desk, bookcase, file and 1 chair | | $100/ea | $2,200 |
| | | | | |

**DESA LLC**

**Schedule B_28_08-13423**

**Personal Property - Office Furniture**
**REPORTED AT ESTIMATED VALUE**

| QTY | DESCRIPTION | | PRICE | TOTAL |
|---|---|---|---|---|
| | **BOWLING GREEN OFFICE** | | | |
| | **EXECUTIVE AREA** | | | $1,000 |
| | | | | |
| 5 | Insulated file cabinets | | | |
| 10 | 4 drawer files cabinets | | | |
| 1 | u-shaped desk & chair | | | |
| 1 | Conference Room D - 12 ft table & 8 executive chairs | | | $400 |
| 1 | Action Room | | | $400 |
| | | | | |
| | **HUMAN RESOURCES AREA** | | | |
| | | | | |
| 6 | Insulated files | | | $600 |
| 7 | Executive offices | | $200/ea | $1,400 |
| 3 | cubicle offices | | $100/ea | $300 |
| 8 | file cabinets | | | $200 |
| | | | | |
| | **ENGINEERING AREA (1ST FLOOR)** | | | |
| | | | | |
| 6 | Partition offices - desk, chair, file cabinet & chair | | $150/ea | $900 |
| 10 | Blueprint files | | | $500 |
| 7 | bookcases | | | $200 |
| 3 | Storage cabinets | | | $100 |
| 11 | Offices - desk, file, bookcase, 3 chairs | | $150/ea | $1,650 |
| | | | | |
| | | | | |
| | Total | | | $33,100 |

DESA LLC
Schedule B_29_08-13423
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004367 | 5907 | NETWORK BACK UP DRIVE | 04/30/2003 | M | BG-O | 2,654.76 | 2,149.08 |
| 004394 | 5907 | NEW AIR CONDITIONER-IT DEPT | 04/30/2003 | M | BG-O | 4,445.00 | 3,598.33 |
| 004412 | 5907 | VIDEO CONFERENCING | 06/30/2003 | M | BG-O | 19,520.52 | 15,337.57 |
| 004413 | 5152 | ICE MACHINE IN BREAK AREA | 08/30/2003 | M | BG-O | 9,975.00 | 7,600.00 |
| 004430 | 5222 | MODEL SHOP | 12/23/2002 | B | BG-O | 13,832.03 | 2,514.91 |
| 004430 | 5222 | OFFICE ENGINEERING | 12/23/2002 | B | BG-O | 1,125.64 | 204.66 |
| 004430 | 5222 | OFFICE ENGINEERING | 12/23/2002 | B | BG-O | 1,492.14 | 271.30 |
| 004430 | 5222 | OFFICE ENGINEERING | 12/23/2002 | B | BG-O | 1,525.23 | 277.32 |
| 004430 | 5222 | BUILDING ADDTN - ENGR LAB | 12/23/2002 | B | BG-O | 80,575.92 | 14,650.17 |
| 004430 | 5222 | BLDG ADDTN-ENG OFFICES(4) | 12/23/2002 | B | BG-O | 6,089.79 | 1,107.23 |
| 004430 | 5222 | UTILITIES/FLOOR ENGR LAB | 12/23/2002 | B | BG-O | 7,879.90 | 1,432.71 |
| 004430 | 5222 | BUILDING ENGR INDOOR GAS OFFICE & LAB | 12/23/2002 | B | BG-O | 969,949.37 | 176,354.44 |
| 004430 | 5222 | LIFE TEST BUILDING GAS CONSTRUCTION | 12/23/2002 | B | BG-O | 25,554.19 | 4,646.22 |
| 004430 | 5222 | FIRE TEST TOWER | 12/23/2002 | B | BG-O | 23,424.30 | 4,258.96 |
| 004433 | 5907 | OFFICE IND REL MGR | 12/23/2002 | B | BG-O | 2,643.16 | 480.57 |
| 004433 | 5907 | OFFICE ADV R&D STAFF | 12/23/2002 | B | BG-O | 2,643.16 | 480.57 |
| 004433 | 5907 | REMODEL OFFICE INV22779 | 12/23/2002 | B | BG-O | 20,822.23 | 3,785.86 |
| 004433 | 5907 | OFFICE DATA PROCESSING | 12/23/2002 | B | BG-O | 2,119.07 | 385.29 |
| 004433 | 5907 | BUILDING EXEC OFFICE | 12/23/2002 | B | BG-O | 62,845.85 | 11,426.52 |
| 004433 | 5907 | BUILDING EXEC OFFICE | 12/23/2002 | B | BG-O | 1,057,781.93 | 192,324.00 |
| 004433 | 5907 | BUILDING IMPROVEMENT | 12/23/2002 | B | BG-O | 1,679.48 | 1,439.55 |
| 004433 | 5907 | ELEC CIRC EXEC OFFICE BLD | 12/23/2002 | B | BG-O | 468.87 | 401.88 |
| 004433 | 5907 | AIR COND/HEATING SYS | 12/23/2002 | B | BG-O | 1,815.13 | 1,555.82 |
| 004433 | 5907 | FURNITURE OFFICE-CEO\SEC | 12/23/2002 | B | BG-O | 7,047.69 | 6,040.88 |
| 004433 | 5907 | DATA SYSTEM IBM-DDC | 12/23/2002 | B | BG-O | 7,664.93 | 6,569.94 |
| 004433 | 5907 | CORPORATE FURNITURE | 12/23/2002 | B | BG-O | 3,426.21 | 2,936.75 |
| 004437 | 5222 | COMPUTERSOFTWARE PROD ENGR-PFA | 12/23/2002 | M | BG-O | 1,594.67 | 1,366.86 |
| 004437 | 5222 | BUILDING-ENGR TEST AREA | 12/23/2002 | M | BG-O | 370.84 | 317.95 |
| 004437 | 5222 | COMB CHAMBER EQPT ENGR | 12/23/2002 | M | BG-O | 63.63 | 54.54 |
| 004437 | 5222 | DYNAMOMETER CONTROLLR ECS | 12/23/2002 | M | BG-O | 49.12 | 42.10 |
| 004437 | 5222 | TECH EDIT SYSTEM ENGR | 12/23/2002 | M | BG-O | 93.36 | 80.02 |
| 004437 | 5222 | TECH EDIT SYSTEM #2 ENGR | 12/23/2002 | M | BG-O | 93.36 | 80.02 |
| 004437 | 5222 | TECH EDIT SYS #3 ENGR | 12/23/2002 | M | BG-O | 93.36 | 80.02 |
| 004437 | 5222 | FREEZER UPRIGHT | 12/23/2002 | M | BG-O | 119.95 | 102.81 |
| 004437 | 5222 | ANALYZER COMBUSTION PORTABLE  PFA | 12/23/2002 | M | BG-O | 544.66 | 466.85 |
| 004437 | 5222 | FLOW METER - LP100   LP | 12/23/2002 | M | BG-O | 198.92 | 170.50 |
| 004437 | 5222 | FLOW METER - DYNA BLENDER   - LP100 | 12/23/2002 | M | BG-O | 397.48 | 340.70 |
| 004437 | 5222 | ANALYZER POWER MAGTRON #1    PFA | 12/23/2002 | M | BG-O | 368.28 | 315.67 |
| 004437 | 5222 | ANALYZER POWER MAGTROL #2    PFA | 12/23/2002 | M | BG-O | 368.28 | 315.66 |
| 004437 | 5222 | AIR CONDITION - GAS LAB   GRH | 12/23/2002 | M | BG-O | 1,395.27 | 1,195.95 |
| 004437 | 5222 | TEST STATION COMPUTERIZED ENGR LAB   PFA | 12/23/2002 | M | BG-O | 1,113.01 | 954.01 |
| 004437 | 5222 | ALARM RAT FOR NITROGEN OXIDE | 12/23/2002 | M | BG-O | 196.87 | 168.75 |
| 004437 | 5222 | ANALYZER GAS SIEMENS ULTRA MAT | 12/23/2002 | M | BG-O | 1,101.45 | 944.10 |
| 004437 | 5222 | VARIABLE SPEED BLOWER | 12/23/2002 | M | BG-O | 958.06 | 821.19 |
| 004437 | 5222 | METER TESST DRY 1/10 CU FT | 12/23/2002 | M | BG-O | 266.10 | 228.09 |
| 004437 | 5222 | ECXHAUST HOODS/STACKS INDOOR GAS HEAT LAB (SET 5) | 12/23/2002 | M | BG-O | 6,721.35 | 5,761.16 |
| 004437 | 5222 | MANOMETER TYPE D | 12/23/2002 | M | BG-O | 73.14 | 62.69 |
| 004437 | 5222 | BAROMETER MERCURY | 12/23/2002 | M | BG-O | 99.67 | 85.44 |
| 004437 | 5222 | ANALYZER PARAMAGNETIC (SET 5) | 12/23/2002 | M | BG-O | 1,761.79 | 1,510.10 |
| 004437 | 5222 | ANALYZER ULTRAMAT & CO2 (SET 6) | 12/23/2002 | M | BG-O | 1,317.59 | 1,129.36 |
| 004437 | 5222 | WALL PANELS (SET OF 123) | 12/23/2002 | M | BG-O | 1,455.35 | 1,247.44 |
| 004437 | 5222 | BUILDING - 2ND FLOOR ENGR BUILDING | 12/23/2002 | M | BG-O | 91,125.30 | 78,107.41 |
| 004437 | 5222 | CATPVC CABLES DATA\VOICE APPLICATION | 12/23/2002 | M | BG-O | 5,293.40 | 4,537.20 |
| 004437 | 5222 | ANALYZERS SIEMENS (3) | 12/23/2002 | M | BG-O | 3,240.56 | 2,777.63 |
| 004437 | 5222 | ANALYZER GAS | 12/23/2002 | M | BG-O | 342.87 | 293.89 |
| 004437 | 5222 | ANALYZER | 12/23/2002 | M | BG-O | 2,738.52 | 2,347.31 |
| 004437 | 5222 | VENTILATION HOOD SYS\KPFA\LAB | 12/23/2002 | M | BG-O | 2,439.67 | 2,091.15 |
| 004437 | 5222 | TESTER HI POT-ENG | 12/23/2002 | M | BG-O | 620.17 | 531.58 |
| 004437 | 5222 | SOFTWARE UPGRADE KPFA OSCILLOSCOPE | 12/23/2002 | M | BG-O | 317.61 | 272.23 |
| 004437 | 5222 | ANALYZER COMBUSTION ENERAC 3000GR | 12/23/2002 | M | BG-O | 3,151.30 | 2,701.12 |
| 004437 | 5222 | TESTOR EMC IMUNITY-PFA | 12/23/2002 | M | BG-O | 2,680.86 | 2,297.88 |
| 004437 | 5222 | OSCILLOSCIPE\PRINTER DIGITAL | 12/23/2002 | M | BG-O | 3,033.56 | 2,600.19 |
| 004437 | 5222 | MODEL SHOP-DDC (EATON)-ENGR | 12/23/2002 | M | BG-O | 10,807.91 | 9,263.93 |
| 004437 | 5222 | COMPRESSOR-AIR COOLED | 12/23/2002 | M | BG-O | 1,596.26 | 1,368.22 |
| 004437 | 5222 | SOURCE COLLECTOR TORIT-PFA | 12/23/2002 | M | BG-O | 509.53 | 436.74 |
| 004437 | 5222 | SHEAR POWER SQUARING-ENGR-PFA | 12/23/2002 | M | BG-O | 1,519.33 | 1,302.28 |
| 004437 | 5222 | HAND BRAKE-PFA | 12/23/2002 | M | BG-O | 971.20 | 832.46 |
| 004437 | 5222 | ANALYZER COMBUSTION AGA-GRH | 12/23/2002 | M | BG-O | 4,680.82 | 4,012.14 |
| 004437 | 5222 | CNC EQUIP REBUILD | 12/23/2002 | M | BG-O | 1,684.29 | 1,443.68 |
| 004437 | 5222 | THERMOMETER RATIO INTEGRATED-PFA | 12/23/2002 | M | BG-O | 994.05 | 852.04 |
| 004437 | 5222 | DATA ACQUISITION SYSTEMS (2)-PFA | 12/23/2002 | M | BG-O | 6,636.23 | 5,688.20 |
| 004437 | 5222 | EQUIPMENT ENGR WORK CENTER-PFA | 12/23/2002 | M | BG-O | 2,035.28 | 1,744.53 |
| 004437 | 5222 | C-FRAME MOTOR DYNO-PFA | 12/23/2002 | M | BG-O | 2,576.06 | 2,208.05 |
| 004437 | 5222 | LAB FACIL GAS CONSTR-GFA | 12/23/2002 | M | BG-O | 1,417.32 | 1,214.85 |
| 004437 | 5222 | DATA ACQUISITION SYSTEM UPGRADE-GR | 12/23/2002 | M | BG-O | 1,228.04 | 1,052.60 |

DESA LLC
Schedule B_29_08-13423
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|----------|------------|-----------------|
| 004437 | 5222 | FIREPLACE TESTING TOWER-FP | 12/23/2002 | M | BG-O | 31,038.20 | 26,604.18 |
| 004437 | 5222 | POWER CORD TEST EQUIPMENT-PFA | 12/23/2002 | M | BG-O | 2,607.15 | 2,234.70 |
| 004443 | 5222 | AIR CONDITIONER OLD LAB | 12/23/2002 | F | BG-O | 1,702.75 | 1,459.49 |
| 004443 | 5222 | EQPT\DESKS\MODEL SHOP-PFA | 12/23/2002 | F | BG-O | 520.39 | 446.04 |
| 004464 | 5222 | DOORS OH/AWNING/FENCE-LAB | 12/23/2002 | I | BG-O | 119,645.57 | 71,787.35 |
| 004467 | 5907 | LANDSCAPE-OFFICE YARD | 12/23/2002 | I | BG-O | 1,142.55 | 685.53 |
| 004467 | 5907 | LAND IMPROVEMENT | 12/23/2002 | I | BG-O | 5,322.46 | 3,193.47 |
| 004467 | 5907 | CONCRETE ENTRANCE CONSTRUCTION | 12/23/2002 | I | BG-O | 111,691.00 | 67,015.82 |
| 004467 | 5907 | DRAINAGE MODIFICATION-2701 A/R | 12/23/2002 | I | BG-O | 11,190.55 | 6,713.15 |
| 004483 | 5225 | MODEL SHOP | 12/23/2002 | B | BG-O | 13,832.03 | 2,514.91 |
| 004483 | 5225 | OFFICE ENGINEERING | 12/23/2002 | B | BG-O | 1,125.64 | 204.66 |
| 004483 | 5225 | OFFICE ENGINEERING | 12/23/2002 | B | BG-O | 1,492.14 | 271.30 |
| 004483 | 5225 | OFFICE ENGINEERING | 12/23/2002 | B | BG-O | 1,525.23 | 277.32 |
| 004483 | 5225 | BUILDING ADDTN - ENGR LAB | 12/23/2002 | B | BG-O | 80,575.92 | 14,650.17 |
| 004483 | 5225 | BLDG ADDTN-ENG OFFICES(4) | 12/23/2002 | B | BG-O | 6,089.79 | 1,107.23 |
| 004483 | 5225 | UTILITIES/FLOOR ENGR LAB | 12/23/2002 | B | BG-O | 7,879.90 | 1,432.71 |
| 004483 | 5225 | BUILDING ENGR INDOOR GAS OFFICE & LAB | 12/23/2002 | B | BG-O | 969,949.37 | 176,354.44 |
| 004483 | 5225 | LIFE TEST BUILDING GAS CONSTRUCTION | 12/23/2002 | B | BG-O | 25,554.19 | 4,646.22 |
| 004483 | 5225 | FIRE TEST TOWER | 12/23/2002 | B | BG-O | 23,424.30 | 4,258.96 |
| 004484 | 5225 | DOORS OH/AWNING/FENCE-LAB | 12/23/2002 | I | BG-O | 119,645.57 | 71,787.35 |
| 004485 | 5225 | COMPUTERS\SOFTWARE PROD ENGR-PFA | 12/23/2002 | M | BG-O | 1,594.67 | 1,366.86 |
| 004485 | 5225 | BUILDING-ENGR TEST AREA | 12/23/2002 | M | BG-O | 370.94 | 317.95 |
| 004485 | 5225 | COMB CHAMBER EQPT ENGR | 12/23/2002 | M | BG-O | 63.63 | 54.54 |
| 004485 | 5225 | DYNAMOMETER CONTROLLR ECS | 12/23/2002 | M | BG-O | 49.12 | 42.10 |
| 004485 | 5225 | TECH EDIT SYSTEM ENGR | 12/23/2002 | M | BG-O | 93.36 | 80.02 |
| 004485 | 5225 | TECH EDIT SYSTEM #2 ENGR | 12/23/2002 | M | BG-O | 93.36 | 80.02 |
| 004485 | 5225 | TECH EDIT SYS #3 ENGR | 12/23/2002 | M | BG-O | 93.36 | 80.02 |
| 004485 | 5225 | FREEZER UPRIGHT | 12/23/2002 | M | BG-O | 119.96 | 102.81 |
| 004485 | 5225 | ANALYZER COMBUSTION PORTABLE PFA | 12/23/2002 | M | BG-O | 544.66 | 466.85 |
| 004485 | 5225 | FLOW METER - LP100 LP | 12/23/2002 | M | BG-O | 198.92 | 170.50 |
| 004485 | 5225 | FLOW METER - DYNA BLENDER - LP100 | 12/23/2002 | M | BG-O | 397.48 | 340.70 |
| 004485 | 5225 | ANALYZER POWER MAGTRON #1 PFA | 12/23/2002 | M | BG-O | 368.28 | 315.67 |
| 004485 | 5225 | ANALYZER POWER MAGTROL #2 PFA | 12/23/2002 | M | BG-O | 368.28 | 315.66 |
| 004485 | 5225 | AIR CONDITION - GAS LAB GRH | 12/23/2002 | M | BG-O | 1,395.27 | 1,195.95 |
| 004485 | 5225 | TEST STATION COMPUTERIZED ENGR LAB PFA | 12/23/2002 | M | BG-O | 1,113.01 | 954.01 |
| 004485 | 5225 | ALARM RAT FOR NITROGEN OXIDE | 12/23/2002 | M | BG-O | 196.87 | 168.75 |
| 004485 | 5225 | ANALYZER GAS SIEMENS ULTRA MAT | 12/23/2002 | M | BG-O | 1,101.45 | 944.10 |
| 004485 | 5225 | VARIABLE SPEED BLOWER | 12/23/2002 | M | BG-O | 958.06 | 821.19 |
| 004485 | 5225 | METER TESST DRY 1/10 CU FT | 12/23/2002 | M | BG-O | 266.10 | 228.09 |
| 004485 | 5225 | ECXHAUST HOODS/STACKS INDOOR GAS HEAT LAB (SET 5) | 12/23/2002 | M | BG-O | 6,721.35 | 5,761.16 |
| 004485 | 5225 | MANOMETER TYPE D | 12/23/2002 | M | BG-O | 73.14 | 62.69 |
| 004485 | 5225 | BAROMETER MERCURY | 12/23/2002 | M | BG-O | 99.67 | 85.44 |
| 004485 | 5225 | ANALYZER PARAMAGNETIC (SET 5) | 12/23/2002 | M | BG-O | 1,761.79 | 1,510.10 |
| 004485 | 5225 | ANALYZERE ULTRAMAT & CO2 (SET 6) | 12/23/2002 | M | BG-O | 1,317.69 | 1,129.36 |
| 004485 | 5225 | WALL PANELS (SET OF 123) | 12/23/2002 | M | BG-O | 1,455.35 | 1,247.44 |
| 004485 | 5225 | BUILDING - 2ND FLOOR ENGR BUILDING | 12/23/2002 | M | BG-O | 91,125.30 | 78,107.41 |
| 004485 | 5225 | CAT\PVC CABLES DATA\VOICE APPLICATION | 12/23/2002 | M | BG-O | 5,293.40 | 4,537.20 |
| 004485 | 5225 | ANALYZERS SIEMENS (3) | 12/23/2002 | M | BG-O | 3,240.56 | 2,777.63 |
| 004485 | 5225 | ANALYZER GAS | 12/23/2002 | M | BG-O | 342.87 | 293.89 |
| 004485 | 5225 | ANALYZER | 12/23/2002 | M | BG-O | 2,738.52 | 2,347.31 |
| 004485 | 5225 | VENTILATION HOOD SYS\KPFA\LAB | 12/23/2002 | M | BG-O | 2,439.67 | 2,091.15 |
| 004485 | 5225 | TESTER HI POT-ENG | 12/23/2002 | M | BG-O | 620.17 | 531.58 |
| 004485 | 5225 | SOFTWARE UPGRADE KPFA OSCILLOSCOPE | 12/23/2002 | M | BG-O | 317.61 | 272.23 |
| 004485 | 5225 | ANALYZER COMBUSTION ENERAC 3000GR | 12/23/2002 | M | BG-O | 3,151.30 | 2,701.12 |
| 004485 | 5225 | TESTOR EMC IMUNITY-PFA | 12/23/2002 | M | BG-O | 2,680.86 | 2,297.88 |
| 004485 | 5225 | OSCILLOSCIPE\PRINTER DIGITAL | 12/23/2002 | M | BG-O | 3,033.56 | 2,600.19 |
| 004485 | 5225 | MODEL SHOP-DDC (EATON)-ENGR | 12/23/2002 | M | BG-O | 10,807.91 | 9,263.93 |
| 004485 | 5225 | COMPRESSOR-AIR COOLED | 12/23/2002 | M | BG-O | 1,596.26 | 1,368.22 |
| 004485 | 5225 | SOURCE COLLECTOR TORIT-PFA | 12/23/2002 | M | BG-O | 509.53 | 436.74 |
| 004485 | 5225 | SHEAR POWER SQUARING-ENGR-PFA | 12/23/2002 | M | BG-O | 1,519.33 | 1,302.28 |
| 004485 | 5225 | HAND BRAKE-PFA | 12/23/2002 | M | BG-O | 971.20 | 832.46 |
| 004485 | 5225 | ANALYZER COMBUSTION AGA-GRH | 12/23/2002 | M | BG-O | 4,680.82 | 4,012.14 |
| 004485 | 5225 | CNC EQUIP REBUILD | 12/23/2002 | M | BG-O | 1,684.29 | 1,443.68 |
| 004485 | 5225 | THERMOMETER RATIO INTEGRATED-PFA | 12/23/2002 | M | BG-O | 994.05 | 852.04 |
| 004485 | 5225 | DATA ACQUISITION SYSTEMS (2)-PFA | 12/23/2002 | M | BG-O | 6,636.23 | 5,688.20 |
| 004485 | 5225 | EQUIPMENT ENGR WORK CENTER-PFA | 12/23/2002 | M | BG-O | 2,035.28 | 1,744.53 |
| 004485 | 5225 | C-FRAME MOTOR DYNO-PFA | 12/23/2002 | M | BG-O | 2,576.06 | 2,208.05 |
| 004485 | 5225 | LAB FACIL GAS CONSTR-GFA | 12/23/2002 | M | BG-O | 1,417.32 | 1,214.85 |
| 004485 | 5225 | DATA ACQUISION SYSTEM UPGRADE-GR | 12/23/2002 | M | BG-O | 1,228.04 | 1,052.60 |
| 004485 | 5225 | FIREPLACE TESTING TOWER-FP | 12/23/2002 | M | BG-O | 31,038.20 | 26,604.18 |
| 004485 | 5225 | POWER CORD TEST EQUIPMENT-PFA | 12/23/2002 | M | BG-O | 2,607.15 | 2,234.70 |
| 004486 | 5225 | AIR CONDITIONER OLD LAB | 12/23/2002 | F | BG-O | 1,702.76 | 1,459.49 |
| 004486 | 5225 | EQPT\DESKS\MODEL SHOP-PFA | 12/23/2002 | F | BG-O | 520.39 | 446.04 |
| 004523 | 5907 | IT WALL | 01/31/2004 | I | BG-O | 4,651.00 | 2,286.75 |
| 004530 | 5222 | TESTING ZONE-NO2 AGENCY TESTING | 03/01/2004 | M | BG-O | 33,657.85 | 23,239.97 |

DESA LLC
Schedule B_29_08-13423
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004577 | 5907 | AVAYA CAJUN ROUTER | 06/30/2004 | M | BG-O | 4,161.56 | 2,675.29 |
| 004649 | 5222 | ANALYZER NO2 | 12/31/2004 | M | BG-O | 13,540.20 | 7,737.28 |
| 004658 | 5907 | IT TRANSFORMER & CIRCUIT PANEL | 01/31/2005 | M | BG-O | 11,750.00 | 4,602.09 |
| 004688 | 5225 | GAS COMBUSTION ANALYZER | 03/01/2005 | M | BG-O | 23,744.00 | 13,002.66 |
| 004689 | 5225 | WATER SPRAY TEST EQUIPMENT | 03/01/2005 | M | BG-O | 3,940.04 | 2,157.63 |
| 004690 | 5907 | REMOTE IT ACCESS SERVER | 03/01/2005 | M | BG-O | 17,493.49 | 9,579.76 |
| 004691 | 5907 | LAN WAN INFRASTRUCTURE | 03/01/2005 | M | BG-O | 55,174.34 | 30,214.52 |
| 004692 | 5152 | HOIST & CRANE REBUILD | 04/30/2005 | M | BG-O | 7,962.01 | 4,170.57 |
| 004936 | 5907 | Emergency Air Conditioner Repair | 07/31/2007 | M | BG-O | 28,760.50 | 5,820.57 |
| 004947 | 5907 | NETWORK DISK BASED BACKUP DRIVE | 01/31/2008 | M | BG-O | 12,186.74 | 1,595.88 |
| 005081 | 5907 | EXCHANGE MAIL SERVER | 02/29/2008 | M | BG-O | 10,648.53 | 1,267.68 |
| 005082 | 5907 | 1000BT ETHERNET NETWORK | 12/31/2007 | M | BG-O | 13,740.02 | 1,962.85 |
| 005083 | 5907 | REPAIR ROOF OVER THE PAINT DEPT | 02/28/2008 | I | BG-O | 109,017.27 | 9,084.77 |
| 005092 | 5231 | 17" MOWER FLOOR EXTENSION | 06/30/2008 | T | BG-O | 15,280.00 | 2,546.67 |
| 005093 | 5907 | SPARE HARDWARE FOR PRODUCTION EXCHANGE SERVERS | 07/31/2008 | M | BG-O | 10,712.90 | 637.67 |
| 005094 | 5907 | NEW SERVER HARDWARE CONSOLIDATE UP TO 8 AGING SERVERS | 07/31/2008 | M | BG-O | 6,957.81 | 414.15 |
| | | | | | | 4,639,114.59 | 1,369,255.30 |

# SCHEDULE C – PROPERTY CLAIMED EXEMPT

Debtor claims the exemptions to which debtor is entitled under: ☐  Check if debtor claims a homestead exemption that exceeds $125,000.

(Check one box)

☐   11 U.S.C. § 522(b)(2):

☐   11 U.S.C. § 522(b)(3):

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | | | |

B6D (Official Form 6D) (12/07)

In re DESA LLC,                                                Case No. 08-13423
_____                          _____
                    Debtor                                              (If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00018320 | | | November 3, 2004 | | | | | |
| GE Capital 500 West Monroe Street Chicago, IL 60661 | X | | | | | | $38,283,062.15 | |
| | | | VALUE $38,283,062.15 | | | | | |
| ACCOUNT NO. | | | June 11, 2007 | | | | | |
| HIG Capital Partners III, L.P. 1001 Brickell Bay Drive, 27th Floor Miami, FL 33131 | X | | | | | | $15,000,000.00 | |
| | | | VALUE $15,000,000.00 | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_____ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 53,283,062.15 | $ 0.00 |
| $ 53,283,062.15 | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6D (Official Form 6D) (12/07) – Cont.

In re DESA LLC,                                    Case No 08-13423
_____                   _____
         **Debtor**                                        **(If known)**

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ▶
(Total of this page)                 $          0.00   $          0.00

Total ▶
(Use only on last page)              $                $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6E (Official Form 6E) (12/07)

n re __DESA LLC,_____          Case No. _08-13423_____
                    __Debtor__                              __(if known)__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife ,Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA LLC,                                      Case No. <u>08-13423</u>

Debtor                                           (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ continuation sheets attached

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA LLC,
_____
 Debtor

Case No. 08-13423
_____
 (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Employee unpaid wages and PTO (paid time off) | | | | | | | $681,643.93 | $681,643.93 | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals►
(Totals of this page)

$ 681,643.93 | $ 681,643.93 | 0.00

Total►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 681,643.93

Totals►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ 681,643.93 | $

In re DESA LLC,
_____
 Debtor

Case No. 08-13423
_____
 (If known)

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA LLC,                            Case No. 08-13423
                  **Debtor**                                                  **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DESA LLC Creditors Holding Unsecured Non-priority Claims | | | | | | | $32,601,169.73 |
| ACCOUNT NO.<br>Manufacturers Rep Commissions | | | | | | | $202,203.02 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

                                                             Subtotal▶   $            0.00

\_ continuation sheets attached

                          Total ➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)      $32,803,372.75

American LegalNet, Inc.
www.FormsWorkflow.com

In re _____ , _____     Case No. _____
                **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _____ of _____ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶   | $        0.00

Total ➤   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

| Name | Name 2 | Address | City | State | Zip | Date Claim Incurred | Amount |
|---|---|---|---|---|---|---|---|
| A & A MARKETING, INC | | P O BOX 54 | GREENWOOD | MO | 640340054 | COMMISSIONS FOR NOV AND DEC 2008 | 8,072.99 |
| ACHORN SALES COMPANY | | 1 MEETING PLACE  SUITE 102 | ELIZABETHTOWN | PA | 17022 | COMMISSIONS FOR NOV AND DEC 2008 | 38.72 |
| ALL WEST SALES | | 4214 71ST AVENUE COURT NW | GIG HARBOR | WA | 98335 | COMMISSIONS FOR NOV AND DEC 2008 | 2,038.81 |
| BAR-ZIN/RENKO & DAVIS INC | | 1638 ROADROAD STREET | HEIDELBURG | PA | 15106 | COMMISSIONS FOR NOV AND DEC 2008 | 22.92 |
| BEAL ENTERPRISES | | PO BOX 3374 | S PASADENA | CA | 91031 | COMMISSIONS FOR NOV AND DEC 2008 | 35.43 |
| BELMONT ENTERPRISES, INC. | | P O BOX 15709 | HOUSTON | TX | 77205709 | COMMISSIONS FOR NOV AND DEC 2008 | 8,457.65 |
| WM. B BLEIMAN & SONS INC | | 133 WEST HUNTING PARK AVE | PHILADELPHIA | PA | 19140 | COMMISSIONS FOR NOV AND DEC 2008 | 198.35 |
| BP SALES GROUP CORP | | P O BOX 40 | OLD BETHPAGE | NY | 118040040 | COMMISSIONS FOR NOV AND DEC 2008 | 3,704.19 |
| BYRD MARKETING | | P O BOX 704107 | DALLAS | TX | 75370 | COMMISSIONS FOR NOV AND DEC 2008 | 7,161.34 |
| CALCEL SALES LTD | | 524 BEAR CREEK ROAD | KELOWNA | BC | V1Z 2H6 | COMMISSIONS FOR NOV AND DEC 2008 | 1,004.19 |
| INMAR SALES AND MARKETING, LLC | | 2688 RUNNYMEADE DRIVE | MURFREESBORO | TX | 37127 | COMMISSIONS FOR NOV AND DEC 2008 | 1,777.54 |
| BILL CHAFFEE & ASSOCIATES | | PMB 240 | CONROE | TX | 77043304 | COMMISSIONS FOR NOV AND DEC 2008 | 1,114.32 |
| CONSTRUCTION AGENTS | | 177 S ORCAS | SEATTLE | WA | 98018 | COMMISSIONS FOR NOV AND DEC 2008 | 3,712.98 |
| CONTINENTAL DIVIDE MKTG | | 420 CORPORATE CIRCLE, STE D | GOLDEN | CO | 804015925 | COMMISSIONS FOR NOV AND DEC 2008 | 5,585.89 |
| DAVID G. CRONK | | 1920 KELLY ROAD | APEX | NC | 27502 | COMMISSIONS FOR NOV AND DEC 2008 | 8,252.74 |
| DANIEL MARKETING | | SUITE 1 | ORANGE | CA | 92867 | COMMISSIONS FOR NOV AND DEC 2008 | 2,276.20 |
| GEORGE E WINDSTEIN | | PO BOX 7807 | LANCASTER | PA | 176047807 | COMMISSIONS FOR NOV AND DEC 2008 | 277.48 |
| GNA SALES | | 800 STONE CREEK PARKWAY | LOUISVILLE | KY | 40225 | COMMISSIONS FOR NOV AND DEC 2008 | 9.83 |
| HARVEY GERSTMAN ASSOCIATES | | 439 OAK STREET | GARDEN CITY | NY | 11530 | COMMISSIONS FOR NOV AND DEC 2008 | 1,669.11 |
| GLOBAL PURCHASING SOLUTIONS | | 70756 LAKEVIEW DRIVE | WHITE PIGEON | MI | 49099 | COMMISSIONS FOR NOV AND DEC 2008 | 2,019.54 |
| GROUP MW | | 1600 EISENHOWER LANE SUITE 100 | LISLE | IL | 60532 | COMMISSIONS FOR NOV AND DEC 2008 | 2,710.63 |
| GULF STATES SALES GROUP INC. | | 2838 INDUSTRIAL PLAZA DRIVE | TALLAHASSEE | FL | 32301 | COMMISSIONS FOR NOV AND DEC 2008 | 10,398.84 |
| JOINT MARKETING SPECIALIST | | 12018 WINSLOW RD., SUITE 100 | PALOS PARK | IL | 60464 | COMMISSIONS FOR NOV AND DEC 2008 | 8,557.42 |
| JO PETI WHOLESALE | | 192 CLIFFORD ST | LKEWARK | NJ | 07105104 | COMMISSIONS FOR NOV AND DEC 2008 | 43.28 |
| JO PETI PARAMOUNT | | 192 CLIFFORD ST | NEWARK | NJ | 07107 | COMMISSIONS FOR NOV AND DEC 2008 | 137.17 |
| KC SALES GROUP | | 828 CRYSTAL PALACE COURT | OWINGS MILLS | MD | 21117 | COMMISSIONS FOR NOV AND DEC 2008 | 10.41 |
| LEW HUDSON SALES | | 1725 SPECTRUM DRIVE  SUITE A | LAWRENCEVILLE | GA | 30043 | COMMISSIONS FOR NOV AND DEC 2008 | 4,682.99 |
| RON MCLAUGHLIN & ASSOCIATES | | 7276 HUNT CLUB LANE | SEMINOLE | FL | 33776 | COMMISSIONS FOR NOV AND DEC 2008 | 54.37 |
| JULIAN C. SCRUGGS | | 2419 KING AVENUE | NASHVILLE | TN | 37211 | COMMISSIONS FOR NOV AND DEC 2008 | 55.35 |
| MARKETING SERVICES GROUP INC | | P O BOX 890497 | CHARLOTTE | NC | 28289497 | COMMISSIONS FOR NOV AND DEC 2008 | 7,762.56 |
| MARK IRELAND | | 2511 TEXAS DRIVE | IRVING | TX | 75062 | COMMISSIONS FOR NOV AND DEC 2008 | 253.73 |
| MID-ATLANTIC SALES | | 3006 SUFFOLK LANE | FALLSTON | MD | 21047 | COMMISSIONS FOR NOV AND DEC 2008 | 1,488.44 |
| M.J.M. MARKETING, INC. | | 10060 SW 135TH ST | MIAMI | FL | 331766146 | COMMISSIONS FOR NOV AND DEC 2008 | 92.98 |
| MOORE SALES CORPORATION | | 106 HENDRON HILLS DRIVE | VINCENNES | IN | 47516 | COMMISSIONS FOR NOV AND DEC 2008 | 2,530.41 |
| MTA DISTRIBUTORS (REP) | | 555 HICKORY HILLS BLVD | WHITES CREEK | TN | 37189 | COMMISSIONS FOR NOV AND DEC 2008 | 5,318.35 |
| TOM PHELPS ASSOCIATES, INC | | 255 BATEMAN RD | OAKDALE | PA | 150713904 | COMMISSIONS FOR NOV AND DEC 2008 | 2,162.55 |
| PILL & COMPANY | | 2298 GOLD RIVER ROAD, STE 10 | GOLD RIVER | CA | 95670 | COMMISSIONS FOR NOV AND DEC 2008 | 2,279.15 |
| POOL & COMPANY | | PO BOX 1063 | LOOMIS | CA | 95650 | COMMISSIONS FOR NOV AND DEC 2008 | 79.31 |
| PORT MARKETING INC | | 9824 BELFRY CT | MURRELLS INLET | SC | 295788910 | COMMISSIONS FOR NOV AND DEC 2008 | 1,498.58 |
| PRAIRIELAND MARKETING | | 1109 IRONWOOD DRIVE | NORMAL | IL | 61761 | COMMISSIONS FOR NOV AND DEC 2008 | 6,549.48 |
| PRO-SOUTH MARKETING | | 209-A CREEKRIDGE RD | GREENSBORO | NC | 27406 | COMMISSIONS FOR NOV AND DEC 2008 | 3,398.92 |
| PRO SALES COMPANY | | 520 HEBRON STREET | CHARLOTTE | NC | 28272 | COMMISSIONS FOR NOV AND DEC 2008 | 9,818.82 |
| DAVID ROLE & CO INC | | 216 NEW BOSTON ST | WOBURN | MA | 01801 | COMMISSIONS FOR NOV AND DEC 2008 | 4,756.38 |
| SAILS CALL, INC | | 317 CRESCENT LANE | THIENSVILLE | WI | 53092 | COMMISSIONS FOR NOV AND DEC 2008 | 5,247.92 |
| SALES & MKTG SPECIALISTS INC | | P O BOX 2423 | INWOOD | WV | 64535 | COMMISSIONS FOR NOV AND DEC 2008 | 9,995.42 |
| SALES GROUP SOUTH | | 5690 WATERMELON ROAD, STE 600 | NORTHPORT | AL | 35473 | COMMISSIONS FOR NOV AND DEC 2008 | 3,528.46 |
| SKYLINE SALES | | 132 DEL MAR CIRCLE | AURORA | CO | 80011 | COMMISSIONS FOR NOV AND DEC 2008 | 4,458.01 |
| SOUTHERN STAR SALES &MARKETING | | P O BOX 814 | MARIETTA | GA | 30061 | COMMISSIONS FOR NOV AND DEC 2008 | 127.97 |
| STRATEGIC MARKETING GROUP | | 3201 SITIO MONTECILLO | CARLSBAD | CA | 92009 | COMMISSIONS FOR NOV AND DEC 2008 | 1,638.43 |
| TARANTIN TANK CO, INC. | | 86 VANDERVEER RD | FREEHOLD | NJ | 07728 | COMMISSIONS FOR NOV AND DEC 2008 | 698.16 |
| VIKING REPS | | 192 CLIFFORD STREET | NEWARK | NJ | 07105 | COMMISSIONS FOR NOV AND DEC 2008 | 10,381.95 |
| WATSON SALES & MARKETING INC | | 47 NELL STREET | HOPEWOOD | PA | 15445 | COMMISSIONS FOR NOV AND DEC 2008 | 1,288.61 |
| THE WILKEY COMPANY | | BOX 4956 | SHREVEPORT | LA | 71134566 | COMMISSIONS FOR NOV AND DEC 2008 | 298.04 |
| CANNED HEAT SALES | | 2752 ABBOTT STREET | KELOWNA | BC | V1Y 1G4 | COMMISSIONS FOR NOV AND DEC 2008 | 6,330.35 |
| ATLANTIC SALES GROUP, LLC | | 82 ALDRICH STREET | PROVIDENCE | RI | 02905 | COMMISSIONS FOR NOV AND DEC 2008 | 3,280.09 |
| J. HANSON SALES & MARKETING | | 12900 MAGNOLIA ROAD | GRASS VALLEY | CA | 95949 | COMMISSIONS FOR NOV AND DEC 2008 | 1,534.70 |
| DAVID KIPP & ASSOCIATES | | 3321 WESTBROOK LANE | HIGHLANDS RANCH | CO | 80129 | COMMISSIONS FOR NOV AND DEC 2008 | 6,775.70 |
| RENMELTS MARKETING | | PO BOX 307 | ADA | MI | 49301 | COMMISSIONS FOR NOV AND DEC 2008 | 2,478.17 |
| RYAN SERVICES | | 705 WEST VALLEY FORGE ROAD | KING OF PRUSSIA | PA | 19406 | COMMISSIONS FOR NOV AND DEC 2008 | 862.09 |

Schedule F_08-13423A
Manufacturers Rep Commissions

| Name | Name 2 | Address | City | State | Zip | Date Claim Incurred | Amount |
|------|--------|---------|------|-------|-----|---------------------|--------|
| SPECIALTY MARKET SALES | | 128 MELLINGSTON LANE | PEACHTREE | GA | 30269 | COMMISSIONS FOR NOV AND DEC 2008 | 10,940.62 |
| | | | | | | | 202,203.02 |

In re DESA LLC
_____
**Debtor**

Case No. 08-13423
_____
**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See<br>Schedule G_08-13423_a Personal Property Leases<br>Schedule G_08-13423_b Svc Contracts and Prop Leases<br>Schedule G_08-13423_c Carrier Agreements<br>Schedule G_08-13423_d Mfg Rep Contracts<br>Schedule G_08-13423_e Employment Contracts | |
| | |
| | |
| | |
| | |
| | |
| | |

American LegalNet, Inc.<br>www.FormsWorkflow.com

| LESSOR | DESCRIPTION | LESSOR ADDRESS | LOCATION OF LEASE OR PROPERTY (CITY, etc) on Lease | CO Name |
|---|---|---|---|---|
| Candle Properties | FMI | 2701 S Harbor Blvd, Santa Ana, CA 92704 | Santa Ana, CA | Desa International, Inc. |
| De Lage Landen | 2000 Grade 2300DN GN5413 30' Knudo Boom | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | DESA Heating LLC |
| De Lage Landen | PO C6707-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6711-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6714-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6709-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6713-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6708-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6723-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6710-Remanufactured Cascade model 35E-CBPB-C001 S/N 421441 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6715-Remanufactured Cascade model 25D-CCS-35A S/N 421480-7 P.O. Box 41601 Philadelphia, PA 19101-1601 | | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO S5274, 1 Yale model GLC030AF S/N B909N04545B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Russellville, AL | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO S5706-Yale model GLC040 P/O D9794 S/N B909N04446B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Manchester, TN | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6705-Yale model GLC040 S/N B909N04546B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6711-Yale model GLC030AF S/N B909A05114B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | 2 MonTitan model GLC030AF S/N B909N04515B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6708-Yale model GLC030AF S/N B909N04517B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6714-Yale model GLC030AF S/N B909N04555B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6709-Yale model GLC030AF S/N B909N04556B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6707-Yale model GLC030AF S/N B909N04557B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6713-Yale model GLC030AF S/N B909N04559B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | 1 Yale model GLC050RG S/N E197B193722 | P.O. Box 41601 Philadelphia, PA 19101-1601 | Russellville, AL | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | 1 Yale model GLC050RG S/N E197B193722 | P.O. Box 41601 Philadelphia, PA 19101-1601 | Russellville, AL | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6715-Yale model GLC040AF S/N B909N04541B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6712-Yale model GLC040AF S/N B909N04545B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO C6723-Yale model GLC040AF S/N B909N04548B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO D2772-Yale model GLC030AF S/N B909N04605B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Manchester, TN | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO D2773-Yale model GLC030AF S/N B909N04685B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO D2772-Yale model GLC030AF S/N B909N04678B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO D2773-Yale model GLC030AF S/N B909N04679B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Santa Ana, CA | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO D1857-Yale model ERC040AI S/N B914N01707B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Manchester, TN | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO D1857-Yale model ERC040AI S/N B914N01710B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Manchester, TN | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | PO D1857-Yale model NRO35AE S/N C815A04705B | P.O. Box 41601 Philadelphia, PA 19101-1601 | Manchester, TN | Desa U.S., LLC & DESA Heating as CO Lessees |
| De Lage Landen | 2 Autos, JOSB GIN N90105, 9K0539 | P.O. Box 41601 Philadelphia, PA 19101-1601 | Bowling Green, KY | Desa U.S., LLC & DESA Heating as CO Lessees |
| IBM Corporation | AS400 Computer Systems | P.O. Box 643000 Pittsburgh, PA 15264-3000 | Bowling Green, KY | HIG DESA Acquisition LLC |
| IKON | Bits of Listing Scanning Equipment | P.O. Box 740541 Atlanta, GA 30374-0541 | Russellville, AL | Desa LLC |
| IKON | Convenience Copier Allocation | P.O. Box 740541 Atlanta, GA 30374-0541 | Manchester, TN | Desa LLC |
| IKON | Mail Services | P.O. Box 740541 Atlanta, GA 30374-0541 | Bowling Green, KY | Desa LLC |
| IKON | AP Scanner JR 5070 SXP26407, DR50100 Scanner, SW1License | P.O. Box 740541 Atlanta, GA 30374-0541 | Bowling Green, KY | Desa LLC |
| IKON | Paperstock CCO01429400, Software SXP26407/ACC | P.O. Box 740541 Atlanta, GA 30374-0541 | Russellville, AL | DESA LLC |
| IKON | CAN COPIER IR1023IF | P.O. Box 740541 Atlanta, GA 30374-0541 | Russellville, AL | Desa LLC |
| IKON | Cannon ImageRUNNER 5000RM IC5 Bundle | P.O. Box 740541 Atlanta, GA 30374-0541 | Manchester, TN | DESA U.S., LLC |
| Ryder | CabChasis 2005 Ottawa YT-30 SA Yard Trac 453342 | P.O. Box 402366 Atlanta, GA 30384-2366 | Manchester, TN | DESA US, LLC |
| Ryder | CabChasis 2005 Ottawa YT-30 SA Yard Trac 453343 | P.O. Box 402366 Atlanta, GA 30384-2366 | Manchester, TN | DESA US, LLC |
| Ryder | CabChasis 2005 Ottawa YT-30 SA Yard Trac 453344 | P.O. Box 402366 Atlanta, GA 30384-2366 | Manchester, TN | DESA US, LLC |
| Scorys | Distribution Center | 7030 Louisville Rd, Bowling Green, KY 42101 | Bowling Green, KY | Desa International, Inc. |
| Star Capital Group | Lease #113371 Nordicon scanning equipment | 681 Moore Road, Suite 321,King of Prussia, PA 19406 | Bowling Green, KY | DESA LLC |
| Xerox | Work Centre Pro 7C, S/N MRU419882 | P.O. Box 7413 Pasadena, CA 91109-7413 | Santa Ana, CA | Desa Inc. |
| Xerox | CopierPrinter—S/N KRC-595687 | P.O. Box 7413 Pasadena, CA 91109-7413 | Santa Ana, CA | Desa Inc. |

All property leases are nonresidential real property. No leases are state or government contracts.

**SOFA**
**Schedule G_08-13423_b**
**DESA LLC**
**Service Contracts and Personal Property Leases**

| Misc. / Services | Address | | | | Contract in place | PO | SERIAL NO | Scope |
|---|---|---|---|---|---|---|---|---|
| 1 ARAMARK | PO BOX 1659 | BOWLING GREEN | KY | 421021659 | YES | | | Bowling Green / Manchester Floor Mats / Shop Coats |
| 2 ENTERPRISE FLEET SERVICES | 284 MALLORY STATION RD | FRANKLIN | TN | 370678244 | YES | | | Fleet Lease for Bowling Green Employees |
| 3 CREATURES PRODUCT DEVELOPMENT | 2195 DEFOOR HILLS ROAD, SUITE A | ATLANTA | GA | 30318 | | | P2958 | Product Development Project |

| CARRIER | ADDRESS | | | | CONTRACT | SCOPE |
|---|---|---|---|---|---|---|
| 1 UPS - Parcel | | | | | | small packing service. Revenue driven incentives based upon rolling weekly average |
| 2 Continental Traffic Service | 5100 POPLAR 15TH FLOOR | MEMPHIS | TN | 38137 | Yes | 3rd party pre-audit and payment company for DESA. Prays LTL and Truckload carrier bills for all shipments originating in US. |
| 3 SAIA | | CHICAGO | IL | 606731280 | Yes | Agreed upon rates associated with rate base; discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 4 Roadway | | CHICAGO | IL | 606733151 | Yes | Agreed upon rates associated with rate base, discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 5 Dayton Freight | | | | | Yes | Agreed upon rates associated with rate base, discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 6 Estes Express | P.O. BOX 25612 | RICHMOND | VA | 23260-561 | Yes | Agreed upon rates associated with rate base, discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 7 Viken Express | | INDIANAPOLIS | IN | 46207 | Yes | Agreed upon rates associated with rate base, discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 8 Averitt Express | PO BOX 3145 | COOKEVILLE | TN | 385023145 | Yes | Agreed upon rates associated with rate base; discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 9 AAA Cooper | | DOTHAN | AL | 36302 | Yes | Agreed upon rates associated with rate base; discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |

| CARRIER | ADDRESS | | | CONTRACT | SCOPE |
|---|---|---|---|---|---|
| 10 Yellow Transportation | P O BOX 905175 | CHARLOTTE | NC 282905175 | Yes | Agreed upon rates associated with rate base; discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 11 Con-Way Express | P.O. BOX 100114 | PASADENA, | CA 911890114 | Yes | Agreed upon rates associated with rate base; discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 12 USF Holland | | | | Yes | Agreed upon rates associated with rate base; discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 13 Southeastern | | COLUMBIA | SC 29202 | Yes | Agreed upon rates associated with rate base; discount; FAK; Minimum charge rate; Fuel Discount; and standard rule exceptions for LTL freight hauling service |
| 14 Non Stop Delivery Service | | | | Yes | Rate schedule per service level and shipment size. Non Stop hires other carriers to ship to their Distribution Centers and then uses their own trucks to deliver from these DC's to customers homes. Their specialty/market is home deliveries from E-commerce. |

| Rep Agency (US) | Address | City, State, Zip |
|---|---|---|
| A AND A MARKETING | P O BOX 54 | GREENWOOD, MO 64034 |
| ACHORN SALES COMPANY | 1 MEATING PLACE | ELIZABETHTOWN, PA 17022 |
| ALL WEST SALES | 4214 71ST AVE CT NW | GIG HARBOR, WA 98335 |
| ATLANTIC SALES GROUP LLC | 100 BELLOWS ST, SUITE 1 | PROVIDENCE, RI 02888 |
| BAR-ZIN/RENKO & DAVIS, INC | 1639 RAILROAD ST | HEIDELBURG, PA 15106 |
| BEAL ENTERPRISES | 12455 BRANFORD ST #16B | PACOIMA, CA 91331 |
| BELMONT ENTERPRISES | 279 MCCARTY ROAD | GARLAND, TX 77029 |
| BILL CHAFFEE & ASSOCIATES | 206-A SOUTH LOOP 336 WEST | CONROE, TX 77304 |
| BILL MURRAY & ASSOCIATES | 2036 SHADY CREST DRIVE | BIRMINGHAM, AL 32216 |
| BOB MC CLELLAND SALES CO | 120 VICTORY ROAD | BUFFALO, MO 65622 |
| BOB MERTZ SALES CO. | P O BOX 346 | CARMEL, IN 46082 |
| BP SALES GROUP CORP | P O BOX 40 | PLAINVIEW, NY 11804 |
| BYRD MARKETING | P O BOX 704107 | DALLAS, TX 75370 |
| CAL-ELL SALES LTD. | 542 BEAR CREEK ROAD | KELOWNA BC V1Z 3T6 |
| CANNED HEAT | 2752 ABBOTT ST | KELOWNA BC V1Z 3T6 |
| CONSTRUCTION AGENTS NW | 177 S ORCAS | SEATTLE, WA 98108 |
| CONTINENTAL DIVIDE MARKETING | 420 CORPORATE CIRCLE, SUITE D | GOLDEN, CO 80401 |
| D.G. CRONK & ASSOCIATES | 1920 KELLY ROAD | APEX, NC 27502 |
| DANIEL MARKETING | 1580 N BATAVIA ST #1 | ORANGE, CA 92867 |
| DAVE KIPP AND ASSOCIATES | 3321 WESTBROOK LANE | HIGHLANDS RANCH, CO 80129 |
| DAVID ROLE & CO | 216 NEW BOSTON CT | WOBURN, MA 01801 |
| DEJURE & WINDSTEIN | 2900 YELLOW GOOSE ROAD, PO BOX 7807 | LANCASTER, PA 17604 |
| FEATHERSTONE-SIMMONS MKT. | 2605 CLUB CREEK BLVD | GARLAND, TX 75043 |
| GLOBAL PURCHASING SOLUTIONS | 70756 LAKEVIEW DRIVE | WHITE PIGEON, MI 49099 |
| GM SALES | 800 STONEY CREEK PKWY | LOUISVILLE, KY 40223 |
| GROUP MW | 1600 EISENHOWER LANE, SUITE 100 | LISLE, IL 60532 |
| GULF STATES SALES GROUP | 2838 INDUSTRIAL PLAZA DRIVE | TALLAHASSEE, FL 32301 |
| H & B MARKETING | 1004 SANDHILL DRIVE | DEWITT, MI 48820 |
| HARVEY GERSTMAN & ASSOCIATES | 1610 ELLINGTON ROAD, PO BOX 1166 | SOUTH WINDSOR, CT 06074 |
| INMAN SALES AND MARKETING, LLC | 2889 RUNNYMEADE DRIVE | MURFREESBORO, TN 37127 |
| J HANSON SALES & MARKETING | 12900 MAGNOLIA ROAD | GRASS VALLEY, CA 95949 |
| JCS & CO | 2419 KLINE AVE | NASHVILLE, TN 37211 |
| JOINT MARKETING SPECIALISTS | 12018 WINSLOW ROAD | PALOS PARK, IL 60464 |
| KC SALES GROUP | 828 CRYSTAL PALACE CT | OWINGS MILLS, MD 21117 |
| KITCHIN & SON | 519 INDUSTRIAL PKWY | RICHMOND, IN 47374 |
| L.K. MARKETING, INC. | 1406 NE GLENFIELD CT | BLUE SPRINGS, MO 64014 |
| LACHUT ELECTRICAL SALES | 318 S MAIN ST | N SYRACUSE, NY 13212 |
| LEW HUDSON SALES | 1725 SPECTRUM DRIVE | LAWRENCEVILLE, GA 30043 |

| Rep Agency (US) | Address | City, State, Zip |
|---|---|---|
| MANUFACTURERS PRODUCTS INC | 342 N COUNTY ROAD 400 E | VALPARAISO, IN 46384 |
| MARKETING PLUS | 2511 TEXAS DRIVE | IRVING, TX 75062 |
| MARKETING SERVICE CO | 537 E 10TH | BOWLING GREEN, KY 42101 |
| MID-ATLANTIC SALES GROUP | 3006 SUFFOLK LANE | LUTHERVILLE, MD 21047 |
| MJM MARKETING | 10060 SW 135 ST | MIAMI, FL 33176 |
| MOORE SALES CORPORATION | 108 HENDRON HILLS DRIVE | VINCENNES, IN 47591 |
| MTA DISTRIBUTORS | 555 HICKORY HILLS BLVD | WHITES CREEK, TN 371899 |
| PROFESSIONAL SALES & SRV INC | 141 W BOUGHTON RD, PO BOX 1127 | BOLINGBROOK, IL 60440 |
| PILL & COMPANY | 2378 GOLD RIVER ROAD | GOLD RIVER, CA 95670 |
| PLACER SALES | 8260 HORSESHOE BAR ROAD | LOOMIS, CA 95650 |
| PORT SHERRILL MARKETING INC | 9824 BELFRY CT | MURRELLS INLET, SC 29576 |
| PRO SALES COMPANY | 520 HEBRON CT | CHARLOTTE, NC 28273 |
| PRO SOUTH MARKETING | 209 A CREEKRIDGE ROAD | GREENSBORO, NC 27406 |
| RAY JURINJAK C/O BEGLEY SALES | 7804 OLD NASHVILLE ROAD | FAIRVIEW, TN 37062 |
| REMMELTS MARKETING | P O BOX 307 | ADA, MI 49301 |
| RETAIL WORKS LLC | 749 BORDEAUX | ST ALBANS, MO 63073 |
| RIVERHOOK RETAIL GROUP | 2635 SOUTHWEST BLVD | KANSAS CITY, MO 64108 |
| RON MCLAUGHLIN & ASSOCIATES | 7276 HUNT CLUB LANE | SEMINOLE, FL 33776 |
| ROTTIERS SALES ASSOC | 6359 AUBURN BLVD, SUITE C | CITRUS HEIGHTS, CA 95121 |
| RYAN SERVICES | 705 W VALLEY FORGE ROAD | KING OF PRUSSIA, PA 19406 |
| SAILS CALL, INC. | 317 CRESENT LANE | THIENSVILLE, WI 53092 |
| SALES GROUP SOUTH | 5690 WATERMELON ROAD | NORTHPORT, AL 35473 |
| SALES & MKTG SPECIALISTS | P O BOX 29023 | PARKVILLE, MO 64152 |
| SKYLINE SALES | 132 DEL MAR CIRCLE | AURORA, CO 80011 |
| SOUTHERN STAR SALES & MKTG | P O BOX 814 | MARIETTA, GA 30061 |
| SPECIALITY MARKET SALES | 128 MELLINGTON LANE | PEACHTREE CITY, GA 30269 |
| STRATEGIC MARKETING GROUP | 3201 SITIO MONTICELLO | CARLSBAD, CA 92009 |
| TAL-TEE ASSOCIATES | P O BOX 112 | FAIRPORT, NY 14256 |
| THE MIDWEST GROUP | 5225 EDINA INDUSTRIAL DR | EDINA, MN 55439 |
| THE WAGNER GROUP, INC | 5151 N 16TH ST | PHOENIX, AZ 85016 |
| THE WILKEY COMPANY | 117 WILKINSON ST | SHREVEPORT, LA 71104 |
| TOM PHELPS ASSOCIATES | 255 BATEMAN ROAD | OAKDALE, PA 15071 |
| TRI-TECH ASSOCIATES, INC | 66-A SOUTHERN BLVD | MOUNT SANAI, NY 11767 |
| VIKING REPS | 192 CLIFFORD ST | NEWARK, NJ 07105 |
| WATSON SALES & MARKETING, INC. | 47 NELL ST | HOPWOOD, PA 15445 |
| WEST MICHIGAN LIGHTING | 226 QUIMBY NE | GRAND RAPIDS, MI 49505 |
| WM B BLEIMAN & SONS, INC | 133 W HUNTING PARK AVE | PHILADELPHIA, PA 19140 |

**SOFA**
**Schedule G_08-13423_e**
**DESA LLC**
**Contracts - Employment Contracts**

| EMPLOYEE | ADDRESS | | | |
|---|---|---|---|---|
| AUGUSTO MILLAN | 201 CRANDON BLVD #1227 | KEY BISCAYNE | FL | 33149 |
| WILLIAM LANCE SERVAIS | 813 BROWNSTONE WAY | BOWLING GREEN | KY | 42104 |
| MARK KLEIN | 102 DEL CABO | SAN CLEMENTE | CA | 92673 |
| R. MICHAEL BRIGGS | 5605 NE 179th St | VANCOUVER | WA | 98686 |

B6H (Official Form 6H) (12/07)

In re  DESA LLC                                          Case No.  08-13423
       _____                                         _____
              **Debtor**                                              **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DHP Holdings II Corporation<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA Heating LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA Specialty LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA FMI LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA IP LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DHP Holdings II Corporation LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA Heating LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA Specialty LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA FMI LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA IP LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |

American LegalNet, Inc.
www.FormsWorkflow.com

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

## In re: DESA LLC, Case No. 08-13423 (MFW)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the limited liability company named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of $\underline{244}$ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

February 9, 2009

Signature: _____
Craig S. Dean, Chief Restructuring Officer