# United States Bankruptcy Court
## _____ District Of Delaware

In re  DESA Heating LLC, _____
　　　　　　　　　Debtor

Case No. 08-13424 _____

Chapter 11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $　　　0.00 | | |
| B - Personal Property | Yes | 40 | $　41,083,654.07 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $　53,283,062.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $　　989.45 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $　　0.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| TOTAL | | 55 | $　41,083,654.07 | $　53,284,051.60 | |

American LegalNet, Inc.
www.FormsWorkflow.com

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

**In re: DESA Heating LLC, Case No. 08-13424 (MFW)**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

DESA Heating LLC (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures.

The Debtor's bankruptcy petition was filed on December 29, 2008.

The Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

It would be costly, unduly burdensome and time-consuming to obtain current market valuations of the Debtor's assets. Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

The Debtor has not listed estimated values of its real estate leases.

**General Notes Regarding the Debtor's Statement and Schedules**

**1. Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of December 29, 2008 (the "Petition Date") unless otherwise noted.

**2. Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3. Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

**4. Accuracy.**
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

**5. Liabilities.**
The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

**6. Market Value of Property Interests.**
Unless otherwise noted, the book value on the Debtor's books as of December 29, 2008, rather than current market value of the Debtor's interests in property, is reflected in the Statement and Schedules.

**7. Specific Notes.**
These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

**Note to Schedule "B"**

As noted on Schedule "B," many of the assets listed are reflected at net book value. The Debtor does not represent that such assets or the other assets listed in Schedule "B" are properly valued

at this time. Accounts receivable and royalty receivables in item 16 are listed at gross book value, and the Debtor does not represent that this is the actual value of these assets or represent future collections. The Debtor has not retained an appraiser to obtain market values for such assets or for the value of its intellectual property listed on item 22.

## Note to Schedule "E"

This value of claims contained in this section are based on a review of documentation and financial information that were available up to the time of the filing of these Schedules

### Wages

As of the Petition Date, certain employees of one or more of the Debtors were owed (i) wages, salaries and compensation, (ii) employee medical, workers' compensation of one or more of the Debtors n and similar benefits, and (iii) reimbursable employee expenses. Pursuant to the *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a), 363, and 507(a) for an Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Commissions, Salaries, Employee Benefits, and Other Compensation or Reimbursements; (II) Remit Withholding Obligations; (III) Maintain Employee Compensation and Certain Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Fund Transfer Requests (Docket No. 12),* the Debtor was authorized, among other things, to pay, and has paid, the priority wages. Thus, although the priority wages were outstanding as of the Petition Date, the outstanding amount per employee is not listed. The aggregate amount of accrued wages and PTO for all employees (but not on a per employee basis) is included in Schedule "E." Vacation and other PTO currently is being honored postpetition, but to the extent not so honored, employees may have a priority or non-priority claim for such vacation or other PTO, as the case may be. Some or all of the claims identified on Schedule "E" may not be entitled to priority in whole or in part, including, without limitation, because the claim amount exceeds the applicable priority cap, and the Debtor reserves the right to assert that claims identified on Schedule "E" are not entitled to priority in whole or in part.

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

## Note to Schedule "F"

This value of claims contained in this section are based on a review of prepetition invoices, and

other documentation and financial information that were available up to the time of the filing of these Schedules.

Whether or not noted on this attachment, prepetition claims relating to executory contracts and leases may be contingent by their very nature and are subject to change based on the Debtor's decision to assume, accept, reject or reclassify such contract or lease.

## Note to Schedule "G"

While reasonable efforts have been made to ensure the accuracy of the Schedule "G," the Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization, recharacterization (whether as a disguised financing or otherwise) or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement this Schedule "G."

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The leases listed on Schedule "G" may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous· rights. Such rights, powers, duties and obligations are not set forth on Schedule "G." Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute. Schedule "G" does not include all purchase orders.

In re DESA Heating LLC,
_____
      **Debtor**

Case No. 08-13424
_____
               **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under " Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | Total ➤ | 0.00 |

(Report also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6B (Official Form 6B) (12/07)

In re DESA Heating LLC,                                    Case No. 08-13424
_____              _____
             **Debtor**                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND,WIFE,JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Reference Schedule B.4_08-13424 Computer Equipment **\*Reported at estimated values, not at book value.** | | $1,340.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Reference Schedule B.8_08-13424 Photographic Equipment | | 0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA Heating LLC _____     Case No. 08-13424
         **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable Aging | | $15,705,461.02 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA Heating LLC        Case No. 08-13424
     **Debtor**           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND,WIFE,JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | DESA Heating LLC Customer List – no book value | | $0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Reference Schedule b_25_08-13424 Autos Trucks, Trailers | | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Reference Schedule B_29_08-13424, DESA Heating LLC Fixed Asset Summary Report | | $6,767,540.05 |
| 30. Inventory. | | Reference Schedule B_30_08-13424, DESA Heating LLC Inventory Summary | | $18,609,313.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached Total ➤ | $ | $41,083,654.07 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

**DESA HEATING LLC**
**Schedule B.4_08-13424**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

## 2901 Industrial Drive

| ITEM | Description | Value |
|------|-------------|-------|
| 419 | HP DC5000 + Planar 17" LCD | $105.00 |
| 420 | Gateway PC + CRT | $40.00 |
| 421 | HP NC6120 + HP Dock + Planar 17" LCD | $210.00 |
| 422 | HP DC7700 + Planar 19" LCD | $275.00 |
| 423 | Gateway PC + CRT | $40.00 |
| 424 | HP 6910P + HP Dock + Planar 19" LCD | $330.00 |
| 425 | HP DC5100 + Planar 17" LCD | $105.00 |
| 426 | Dell Dimension 2350 + CRT | $35.00 |
| 427 | (5) Gateway 300L + (5) CRT | $200.00 |

$1,340.00

SOFA Reporting
Desa Heating LLC
**Schedule B_8_08-13424**
**Photographic Equipment**

### Firearms and Sports, Photographic and other Hobby Equipment

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION | CURRENT VALUE |
|---|---|---|
| Photographic | Sony Handycam Video 8 (No. 69385) | Unknown |
| Photographic | Sony Handycam Vision (No. 92785) | Unknown |
| Photographic | Olympus C7000 Zoom (No. 393701-085) | Unknown |

**DESA HEATING LLC**
**Schedule B. 25_08-13424**

### Automobiles, Trucks, Trailers, and other Vehicles and Accessories

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION * | CURRENT VALUE |
|---|---|---|
| Vehicle | 1998 Chevrolet Cargo Van, Bowling Green, KY | Unknown |
| Trailer | 1998 United Trailer, KY | Unknown |
| Trailer | 1999 United Trailer, Bowling Green, KY | Unknown |
| Trailer | 2000 United Trailer, Bowling Green, KY | Unknown |
| Trailer | 2005 United Trailer, KY | Unknown |

* last known location

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|---|---|---|---|---|---|---|---|
| 004344 | 5101 | GRH FRONT PANEL VANGUARD LARGE | 12/23/2002 | M | BG-P | 7,796.80 | 6,682.99 |
| 004350 | 5102 | REBUILD PAINT LINE WASHER | 03/30/2003 | M | BG-P | 6,260.00 | 5,142.16 |
| 004352 | 5101 | REPLACE 150T CLEARING DRIVE | 03/30/2003 | M | BG-P | 3,333.00 | 2,737.81 |
| 004362 | 5101 | REBUILD CLUTCH BRAKE 400 VERSON | 04/30/2003 | M | BG-P | 5,352.54 | 4,333.01 |
| 004368 | 5101 | GRH BURNER BRACKET REBUILD | 04/30/2003 | T | BG-P | 10,282.00 | 10,282.00 |
| 004369 | 5101 | GRH COMFORT GLOW GLASS RETAINER | 04/30/2003 | T | BG-P | 7,950.00 | 7,950.00 |
| 004370 | 5101 | GRH MID SIZE CABINET DRAW DIE | 05/31/2003 | T | BG-P | 7,500.00 | 7,500.00 |
| 004371 | 5101 | PFA SIDE COVERS | 04/30/2003 | T | BG-P | 6,360.00 | 6,360.00 |
| 004372 | 5101 | GRH HORN DIES | 05/31/2003 | T | BG-P | 6,375.00 | 6,375.00 |
| 004379 | 5101 | REBUILD CLUTCH ON CZECH PRESS | 03/01/2003 | M | BG-P | 64,995.00 | 54,162.50 |
| 004380 | 5101 | GRH LARGE CABINET DRAW DIE | 04/01/2003 | T | BG-P | 7,500.00 | 6,160.71 |
| 004381 | 5101 | GRH LARGE VANGUARD DRAW DIE | 05/01/2003 | T | BG-P | 19,080.00 | 19,080.00 |
| 004382 | 5105 | PLANT REARRANGEMENT | 05/01/2003 | B | BG-P | 83,384.50 | 67,501.73 |
| 004384 | 5101 | BLISS 500T RAM CONNECTION REPAIR | 06/01/2003 | M | BG-P | 32,618.94 | 28,017.49 |
| 004385 | 5102 | MANUAL POWDER PAINT BOOTH | 06/01/2003 | M | BG-P | 52,160.71 | 41,604.37 |
| 004386 | 5152 | PFA L7 AND L10 LIFTS | 06/01/2003 | M | BG-P | 5,346.89 | 4,264.77 |
| 004392 | 5101 | SAFETY COUNTERBALANCE 500T BLISS | 07/01/2003 | M | BG-P | 43,184.39 | 33,930.60 |
| 004393 | 5101 | COIL FEEDER 500T BLISS | 07/01/2003 | M | BG-P | 28,125.00 | 22,098.22 |
| 004396 | 5101 | PFA STRAIGHT SHELL 115, 155, 165 | 08/30/2003 | T | BG-P | 221,624.56 | 221,624.56 |
| 004400 | 5152 | CAST IRON STOVE | 07/31/2003 | T | BG-P | 14,247.75 | 14,247.75 |
| 004401 | 5152 | CAFETERIA REMODEL 2701BG | 08/30/2003 | I | BG-P | 49,922.00 | 26,625.06 |
| 004402 | 5105 | VGL PROJECT | 06/30/2003 | T | BG-P | 12,805.00 | 12,805.00 |
| 004403 | 5152 | LOW PROFILE BASE & BRACKET ASSEMBLY | 08/30/2003 | T | BG-P | 146,801.39 | 146,801.39 |
| 004414 | 5152 | TRIPLE BURNER SYSTEM | 09/30/2003 | T | BG-P | 13,500.00 | 13,500.00 |
| 004415 | 5101 | GRH FRONT PANEL DIES | 09/30/2003 | T | BG-P | 11,900.00 | 11,900.00 |
| 004422 | 5153 | WELDER FOR MAINTENANCE | 09/30/2003 | M | BG-P | 3,034.88 | 2,276.20 |
| 004424 | 5152 | LAND | 12/23/2002 | L | BG-P | 81,384.52 | 0.00 |
| 004426 | 5152 | TITLE FEES ON LAND | 12/23/2002 | L | BG-P | 16,374.36 | 0.00 |
| 004426 | 5152 | LAND-9.03 ACRE TRACT (BETWEEN OLD DESA) | 12/23/2002 | L | BG-P | 359,941.12 | 0.00 |
| 004428 | 5152 | BUILDING ORIG PLANT BLDG | 12/23/2002 | B | BG-P | 12,349.91 | 2,245.44 |
| 004428 | 5152 | SURVEY PLAT OF PROPOS ADD | 12/23/2002 | B | BG-P | 10.43 | 1.90 |
| 004428 | 5152 | OFFICE PARTITIONS EXTEND | 12/23/2002 | B | BG-P | 80.90 | 14.71 |
| 004428 | 5152 | CADICITATOR UNITS INSTAL | 12/23/2002 | B | BG-P | 389.34 | 70.79 |
| 004428 | 5152 | CONSTRT INSTL 4 TRANSFORM | 12/23/2002 | B | BG-P | 381.81 | 69.42 |
| 004428 | 5152 | HI PRESSURE HTR ELECTRIC | 12/23/2002 | B | BG-P | 2,063.28 | 375.14 |
| 004428 | 5152 | ELEC PLANT ADD INV 33178 | 12/23/2002 | B | BG-P | 3,004.46 | 546.27 |
| 004428 | 5152 | ELEC PLANT ADD VEN 22445 | 12/23/2002 | B | BG-P | 2,282.19 | 414.94 |
| 004428 | 5152 | PLANT ADD VEN 214208 | 12/23/2002 | B | BG-P | 72,495.54 | 13,181.01 |
| 004428 | 5152 | OFFICE FACTORY MGMT | 12/23/2002 | B | BG-P | 4,286.01 | 779.27 |
| 004428 | 5152 | CAFETERIA INV 12679 PLANT | 12/23/2002 | B | BG-P | 6,268.26 | 1,139.68 |
| 004428 | 5152 | PLANT ADDITION MFG | 12/23/2002 | B | BG-P | 11,507.62 | 2,092.29 |
| 004428 | 5152 | PLANT ADD FAN MFG | 12/23/2002 | B | BG-P | 4,921.91 | 894.89 |
| 004428 | 5152 | BUILDING PAINT | 12/23/2002 | B | BG-P | 94,956.39 | 17,264.80 |
| 004428 | 5152 | EXHAUST FAN | 12/23/2002 | B | BG-P | 521.03 | 94.73 |
| 004428 | 5152 | AIR CONDITIONER DUCT WORK | 12/23/2002 | B | BG-P | 277.94 | 50.54 |
| 004428 | 5152 | DOWNSPOUT ROOF | 12/23/2002 | B | BG-P | 295.56 | 53.74 |
| 004428 | 5152 | OFFICE BUILDING STEEL | 12/23/2002 | B | BG-P | 44,396.48 | 8,053.90 |
| 004428 | 5152 | SECURITY FENCE NO 2 | 12/23/2002 | B | BG-P | 328.12 | 59.66 |
| 004428 | 5152 | RAILING GUARD | 12/23/2002 | B | BG-P | 415.66 | 75.57 |
| 004428 | 5152 | RAILING GUARD | 12/23/2002 | B | BG-P | -531.06 | -96.56 |
| 004428 | 5152 | LIGHTING FAB | 12/23/2002 | B | BG-P | 1,824.24 | 331.68 |
| 004428 | 5152 | VENTILATION FORCED AIR | 12/23/2002 | B | BG-P | 2,170.00 | 394.65 |
| 004428 | 5152 | LP GAS LINE INSTALLATION | 12/23/2002 | B | BG-P | 322.17 | 58.58 |
| 004428 | 5152 | ROOF REBUILD-WHSE & OFC | 12/23/2002 | B | BG-P | 2,672.57 | 485.92 |
| 004428 | 5152 | CONFERENCE ROOM-IND DR | 12/23/2002 | B | BG-P | 571.71 | 103.95 |
| 004428 | 5152 | ROOM POWDER COATING PAINT | 12/23/2002 | B | BG-P | 4,613.08 | 838.74 |
| 004428 | 5152 | BLDG-ROOF ASSY DEPT | 12/23/2002 | B | BG-P | 8,571.23 | 1,558.41 |
| 004428 | 5152 | REPLACE #4 DOCK DOOR | 12/23/2002 | B | BG-P | 1,232.69 | 224.13 |
| 004428 | 5152 | SHIPPING DOORS FIVE | 12/23/2002 | B | BG-P | 2,029.96 | 369.08 |
| 004428 | 5152 | GUARD HOUSE-AT DDC | 12/23/2002 | B | BG-P | 11,346.68 | 2,063.03 |
| 004428 | 5152 | CHAIN LINK FENCE-AT DDC | 12/23/2002 | B | BG-P | 2,718.55 | 494.28 |
| 004428 | 5152 | REPLACE STEEL SLIP DOCK DOOR | 12/23/2002 | B | BG-P | 1,228.50 | 223.36 |
| 004432 | 5886 | MAILROOM PRINTSHOP | 12/23/2002 | B | BG-P | 35,150.45 | 6,380.72 |
| 004432 | 5886 | FACILITIES QUALITY ASSUR | 12/23/2002 | B | BG-P | 40,279.45 | 7,323.85 |
| 004434 | 5152 | SI RAP-A-MAT | 12/23/2002 | M | BG-P | 66.82 | 57.27 |
| 004434 | 5152 | ROOF PLANT-REBUILD FAB | 12/23/2002 | M | BG-P | 1,889.42 | 1,619.50 |
| 004434 | 5152 | SPRINKLER SYSTEM | 12/23/2002 | M | BG-P | 523.83 | 448.82 |
| 004434 | 5152 | TUBE BENDER - REBUILD | 12/23/2002 | M | BG-P | 12.28 | 10.53 |
| 004434 | 5152 | DOCK LEVELORS REPLACE (7) | 12/23/2002 | M | BG-P | 19.69 | 16.88 |
| 004434 | 5152 | TANK STORAGE LEVEL INDCTR | 12/23/2002 | M | BG-P | 11.08 | 9.49 |
| 004434 | 5152 | PRESS CAP-ADDTL WRK CTR | 12/23/2002 | M | BG-P | 905.07 | 775.78 |
| 004434 | 5152 | PRESS 150T (REPL CHIC)PFA | 12/23/2002 | M | BG-P | 515.78 | 442.10 |
| 004434 | 5152 | HEATING UNITS (3) | 12/23/2002 | M | BG-P | 10.86 | 9.31 |
| 004434 | 5152 | TUBE BENDER REBUILD #2 | 12/23/2002 | M | BG-P | 12.29 | 10.53 |
| 004434 | 5152 | PAINT TANK LINE CONVEYOR | 12/23/2002 | M | BG-P | 461.98 | 395.98 |
| 004434 | 5152 | FEEDER EQPT-LKT50105 PFA | 12/23/2002 | M | BG-P | 71.11 | 60.95 |
| 004434 | 5152 | FEEDER CONTROL 400T PRESS | 12/23/2002 | M | BG-P | 60.44 | 51.81 |
| 004434 | 5152 | BOLSTER CLEARING 150T PFA | 12/23/2002 | M | BG-P | 29.45 | 25.25 |
| 004434 | 5152 | SPACERS(3)BOLSTER PLATE | 12/23/2002 | M | BG-P | 30.78 | 26.38 |
| 004434 | 5152 | GRINDER SURFACE TOOL ROOM | 12/23/2002 | M | BG-P | 44.46 | 38.11 |
| 004434 | 5152 | CHILLER UNIT SEAM WELDER | 12/23/2002 | M | BG-P | 19.66 | 16.85 |
| 004434 | 5152 | SEAM WELDER-REBUILD PH I | 12/23/2002 | M | BG-P | 192.51 | 165.01 |
| 004434 | 5152 | SPOT WELDER#1 PHASEI PFA | 12/23/2002 | M | BG-P | 36.25 | 31.07 |
| 004434 | 5152 | SPOT WELDER#2 PH I  PFA | 12/23/2002 | M | BG-P | 36.25 | 31.07 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|---------|-------------|------------------|
| 004434 | 5152 | TEMP RECORDER PAINT OVEN | 12/23/2002 M | | BG-P | 18.98 | 16.27 |
| 004434 | 5152 | LEAK TEST UNIT   GRH | 12/23/2002 M | | BG-P | 34.76 | 29.80 |
| 004434 | 5152 | AIR COND - PAINT ROOM | 12/23/2002 M | | BG-P | 22.64 | 19.41 |
| 004434 | 5152 | DUST COLL SYSTEM PAINT | 12/23/2002 M | | BG-P | 29.18 | 25.02 |
| 004434 | 5152 | TEST STA KEROSENE DISTRI | 12/23/2002 M | | BG-P | 27.62 | 23.67 |
| 004434 | 5152 | CLUTCH/BRAKE ASSYLUDPRESS | 12/23/2002 M | | BG-P | 47.37 | 40.60 |
| 004434 | 5152 | HEAT PUMP-PLANT ENGR  PFA | 12/23/2002 M | | BG-P | 54.66 | 46.85 |
| 004434 | 5152 | SAFETY RAIL FORK TRUCK | 12/23/2002 M | | BG-P | 19.57 | 16.78 |
| 004434 | 5152 | PARTS EXTRACT POSITNR PFA | 12/23/2002 M | | BG-P | 66.98 | 57.41 |
| 004434 | 5152 | CLEARING&FEEDER POSIT PFA | 12/23/2002 M | | BG-P | 36.58 | 31.35 |
| 004434 | 5152 | POWDER COAT MODULE SEARS | 12/23/2002 M | | BG-P | 131.45 | 112.67 |
| 004434 | 5152 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 M | | BG-P | 285.51 | 244.72 |
| 004434 | 5152 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 M | | BG-P | 285.51 | 244.72 |
| 004434 | 5152 | PLANT LIGHTNG UPGRADE PFA | 12/23/2002 M | | BG-P | 118.85 | 101.87 |
| 004434 | 5152 | RAM CRANK REBLD 150T  PFA | 12/23/2002 M | | BG-P | 74.30 | 63.69 |
| 004434 | 5152 | CLUTCH BRAKE ASSY RBLDLKT | 12/23/2002 M | | BG-P | 117.86 | 101.02 |
| 004434 | 5152 | FLOOR INSERTS PWDR BOOTH | 12/23/2002 M | | BG-P | 36.20 | 31.03 |
| 004434 | 5152 | AIR COND POWDER COAT  PFA | 12/23/2002 M | | BG-P | 31.81 | 27.26 |
| 004434 | 5152 | ARM ASSY KNURL-WELDER PFA | 12/23/2002 M | | BG-P | 44.12 | 37.82 |
| 004434 | 5152 | GEAR CAP 50107 PRESS LKT | 12/23/2002 M | | BG-P | 126.08 | 108.07 |
| 004434 | 5152 | CONTAINERS(40)FAB PANELS  GRH | 12/23/2002 M | | BG-P | 70.68 | 60.59 |
| 004434 | 5152 | HDLG/STACK SYSTEM   GRH | 12/23/2002 M | | BG-P | 598.58 | 513.07 |
| 004434 | 5152 | HEADS CZECH EXTRACTOR PFA | 12/23/2002 M | | BG-P | 68.88 | 59.04 |
| 004434 | 5152 | PARTS EXTRACTOR | 12/23/2002 M | | BG-P | 70.20 | 60.17 |
| 004434 | 5152 | HEADS CZECH EX | 12/23/2002 M | | BG-P | 45.17 | 38.72 |
| 004434 | 5152 | WALLGUARD RAILING | 12/23/2002 M | | BG-P | 91.10 | 78.08 |
| 004434 | 5152 | REPL ROD BEAR & LUB SYSTM | 12/23/2002 M | | BG-P | 589.50 | 505.29 |
| 004434 | 5152 | HYD TIE ROD NU | 12/23/2002 M | | BG-P | 195.75 | 167.79 |
| 004434 | 5152 | STEEL DOCK EXTEND BLDG TRUCK BAY | 12/23/2002 M | | BG-P | 243.19 | 208.45 |
| 004434 | 5152 | FEEDER PRESS REPLACE 300 TON PFA | 12/23/2002 M | | BG-P | 404.87 | 347.03 |
| 004434 | 5152 | VOLTAGE / FREQUENCY MOTORS (QTY 14) | 12/23/2002 M | | BG-P | 79.15 | 67.84 |
| 004434 | 5152 | SEAM WELDERS - REBUILD NEWCOR | 12/23/2002 M | | BG-P | 283.33 | 242.85 |
| 004434 | 5152 | BUSS-ELEC DUCT 300' FAB | 12/23/2002 M | | BG-P | 435.96 | 373.68 |
| 004434 | 5152 | GENERATOR 240V-60 CYCLE REPLACE | 12/23/2002 M | | BG-P | 249.58 | 213.93 |
| 004434 | 5152 | SPOT WELDER-REPLACE #1 | 12/23/2002 M | | BG-P | 152.44 | 130.66 |
| 004434 | 5152 | SPOT WELDER - REPLACE #2 | 12/23/2002 M | | BG-P | 152.44 | 130.66 |
| 004434 | 5152 | CAP REPLACE LKT PRESS 50106 SMERL | 12/23/2002 M | | BG-P | 138.45 | 118.67 |
| 004434 | 5152 | CAP REPLACE LKT PRESS 50108 SMERL | 12/23/2002 M | | BG-P | 138.45 | 118.67 |
| 004434 | 5152 | AIR LINE LOOP SYSTEM - PHASE II | 12/23/2002 M | | BG-P | 854.36 | 732.31 |
| 004434 | 5152 | WASHER-PAINT LINE WASHER END REBUILD | 12/23/2002 M | | BG-P | 67.58 | 57.93 |
| 004434 | 5152 | WELD HEAD SHAFTS REPLACE | 12/23/2002 M | | BG-P | 72.95 | 62.53 |
| 004434 | 5152 | ELECTRICAL UPGRADE PLANT 120V BUSS | 12/23/2002 M | | BG-P | 665.99 | 570.85 |
| 004434 | 5152 | APPLICATOR CORONA PAINT BOOTHS | 12/23/2002 M | | BG-P | 2,262.02 | 1,938.88 |
| 004434 | 5152 | FEEDER 400 TON VERSON REPLACE PHASE I | 12/23/2002 M | | BG-P | 1,316.15 | 1,128.13 |
| 004434 | 5152 | PAINT-COLOR MODULE - POWDER SUPPLY EQPT | 12/23/2002 M | | BG-P | 621.22 | 532.48 |
| 004434 | 5152 | LINE 1 - LP HIGH PRESSURE (MODIFIED) LP | 12/23/2002 M | | BG-P | 295.47 | 253.26 |
| 004434 | 5152 | GRID-REBUILD COOLING TOWER #1 | 12/23/2002 M | | BG-P | 44.37 | 38.03 |
| 004434 | 5152 | GRID-REBUILD COOLING TOWER #2 | 12/23/2002 M | | BG-P | 44.37 | 38.03 |
| 004434 | 5152 | CART INSTRUMENT STEEL   LP | 12/23/2002 M | | BG-P | 9.69 | 8.30 |
| 004434 | 5152 | DIE-FIXTURES-MISC-SMALL   LP | 12/23/2002 M | | BG-P | 0.00 | - |
| 004434 | 5152 | BRAKE ASSY LKT 50106  PFA | 12/23/2002 M | | BG-P | 184.69 | 158.31 |
| 004434 | 5152 | CASE SEALER - 3M   RCP | 12/23/2002 M | | BG-P | 174.07 | 149.20 |
| 004434 | 5152 | PLATFORM LIFT BATTER OPERATED   GRH | 12/23/2002 M | | BG-P | 28.89 | 24.76 |
| 004434 | 5152 | HEAT UNITS SHIPPING DOCK | 12/23/2002 M | | BG-P | 122.22 | 104.76 |
| 004434 | 5152 | CODER - FOR FRONT & SIDE  #1   PFA | 12/23/2002 M | | BG-P | 32.88 | 28.18 |
| 004434 | 5152 | CONVEYOR INFEED / EXIT      PFA | 12/23/2002 M | | BG-P | 10.29 | 8.82 |
| 004434 | 5152 | CODER - RIGHT HAND #2     PFA | 12/23/2002 M | | BG-P | 21.98 | 18.84 |
| 004434 | 5152 | TABLES TRANSFER 5 FT (SET 2)  PFA | 12/23/2002 M | | BG-P | 38.12 | 32.67 |
| 004434 | 5152 | CASE SEALER 3M MODIFIED (#1) PFA | 12/23/2002 M | | BG-P | 227.90 | 195.34 |
| 004434 | 5152 | CASE SEAALER 3M MODIFIED (#2)  PFA | 12/23/2002 M | | BG-P | 227.90 | 195.34 |
| 004434 | 5152 | TANK OVERFILL MONITORS INSTALL     PFA | 12/23/2002 M | | BG-P | 195.73 | 167.77 |
| 004434 | 5152 | REBUILD PRESS 50108 | 12/23/2002 M | | BG-P | 1,199.24 | 1,027.92 |
| 004434 | 5152 | REBUILD PRESS-50107 | 12/23/2002 M | | BG-P | 1,199.24 | 1,027.92 |
| 004434 | 5152 | INTERCOM PLANT REPLACE | 12/23/2002 M | | BG-P | 256.04 | 219.46 |
| 004434 | 5152 | CASE SEALER #2 GRH | 12/23/2002 M | | BG-P | 622.33 | 533.43 |
| 004434 | 5152 | CASE SEALER #1 GRH | 12/23/2002 M | | BG-P | 396.65 | 339.99 |
| 004434 | 5152 | FIXTURES-SET of 4-UTILITY | 12/23/2002 M | | BG-P | 36.87 | 31.60 |
| 004434 | 5152 | POWDER BOOTH SYSTEM UPGRADE-PFA | 12/23/2002 M | | BG-P | 145.93 | 125.08 |
| 004434 | 5152 | CLUTCH/BRAKEPRESS LUD50-PFA | 12/23/2002 M | | BG-P | 1,018.11 | 872.67 |
| 004434 | 5152 | CONVEYOR SYSTEM-PAINT WASHER-PFA | 12/23/2002 M | | BG-P | 320.94 | 275.09 |
| 004434 | 5152 | EXTRACTOR-CONTROL PARTS | 12/23/2002 M | | BG-P | 561.26 | 481.08 |
| 004434 | 5152 | UNCOILER-400T VERSON PRESS PH11 | 12/23/2002 M | | BG-P | 1,962.08 | 1,681.79 |
| 004434 | 5152 | CONVEYOR | 12/23/2002 M | | BG-P | 350.54 | 300.47 |
| 004434 | 5152 | CLUTCH REBUILD  250T PRESS | 12/23/2002 M | | BG-P | 876.76 | 751.51 |
| 004434 | 5152 | REBUILD 90T VERSON PRESS | 12/23/2002 M | | BG-P | 282.24 | 241.92 |
| 004434 | 5152 | RACKING REPLACEMENT PRODUCTION | 12/23/2002 M | | BG-P | 178.08 | 152.64 |
| 004434 | 5152 | MANIPULATOR PRODUCT HANDLER LINE 6 | 12/23/2002 M | | BG-P | 607.41 | 520.64 |
| 004434 | 5152 | LEAK DETECTOR | 12/23/2002 M | | BG-P | 241.91 | 207.35 |
| 004434 | 5152 | AIR FEED\ROLL FEED-GRH | 12/23/2002 M | | BG-P | 1,347.82 | 1,155.28 |
| 004434 | 5152 | WIDE LOAD CAR-GRH | 12/23/2002 M | | BG-P | 907.81 | 778.12 |
| 004434 | 5152 | FEED STRAIGHTENER | 12/23/2002 M | | BG-P | 1,773.89 | 1,520.46 |
| 004434 | 5152 | CONVEYOR BELT-GRH | 12/23/2002 M | | BG-P | 83.83 | 71.86 |
| 004434 | 5152 | TANAK CARTS (SETof15)-GRH | 12/23/2002 M | | BG-P | 327.31 | 280.56 |
| 004434 | 5152 | GAGES-LP30 | 12/23/2002 M | | BG-P | 36.85 | 31.59 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|----------|-------------|------------------|
| 004434 | 5152 | WIRISIG SERVICE-BREECE #2-LP30 | 12/23/2002 M | | BG-P | 197.27 | 169.09 |
| 004434 | 5152 | ELEC SERVICE #2 BREECE BLDG #2-LP30 | 12/23/2002 M | | BG-P | 439.03 | 376.31 |
| 004434 | 5152 | AIR CIRCULATOR (SET9) BREECE #2-LP30 | 12/23/2002 M | | BG-P | 110.07 | 94.35 |
| 004434 | 5152 | AIR SEALER12"-LP30 | 12/23/2002 M | | BG-P | 27.24 | 23.35 |
| 004434 | 5152 | LEAK DETECTOR FL084-2-LP30 | 12/23/2002 M | | BG-P | 209.91 | 179.92 |
| 004434 | 5152 | COMBUSTION ANALYZER-LP30 | 12/23/2002 M | | BG-P | 132.15 | 113.27 |
| 004434 | 5152 | PRESS HYDRAULIC-LP30 | 12/23/2002 M | | BG-P | 1,039.74 | 891.21 |
| 004434 | 5152 | TALOC MACHINE FOR 26GA STEEL-LP30 | 12/23/2002 M | | BG-P | 249.52 | 213.88 |
| 004434 | 5152 | SEALER CASER 3M-LP30 | 12/23/2002 M | | BG-P | 211.03 | 180.93 |
| 004434 | 5152 | RACKING SYSTEM-LP30 | 12/23/2002 M | | BG-P | 291.03 | 249.46 |
| 004434 | 5152 | CONVEYOR HYTROL MODEL TA-LP30 | 12/23/2002 M | | BG-P | 345.18 | 295.87 |
| 004434 | 5152 | ASSEMBLY LINE-LP30 | 12/23/2002 M | | BG-P | 1,944.22 | 1,668.48 |
| 004434 | 5152 | WIRE BASKETS (SET of 100) DZ | 12/23/2002 M | | BG-P | 401.62 | 344.24 |
| 004434 | 5152 | FLOW METER 110 VAC #1 DZ | 12/23/2002 M | | BG-P | 313.26 | 268.51 |
| 004434 | 5152 | FLOW METER 110 VAC #2 DZ | 12/23/2002 M | | BG-P | 313.26 | 268.51 |
| 004434 | 5152 | CONVERT AIR HYD PRESS TO HYD DZ | 12/23/2002 M | | BG-P | 120.46 | 103.25 |
| 004434 | 5152 | FAB HOIST DZ | 12/23/2002 M | | BG-P | 38.49 | 32.99 |
| 004434 | 5152 | FAB COOLANT TANK DZ | 12/23/2002 M | | BG-P | 195.12 | 167.25 |
| 004434 | 5152 | KNURL DRIVE UNIT DZ | 12/23/2002 M | | BG-P | 69.17 | 59.29 |
| 004434 | 5152 | CARTON HANDLING DEVICE DZ | 12/23/2002 M | | BG-P | 501.36 | 429.74 |
| 004434 | 5152 | TANK CARTS (SET of 6) DZ | 12/23/2002 M | | BG-P | 138.19 | 118.45 |
| 004434 | 5152 | RACKS-PAINT (SET 200) DZ | 12/23/2002 M | | BG-P | 67.11 | 57.53 |
| 004434 | 5152 | CHILLER MODEL 750 7.5ION DZ | 12/23/2002 M | | BG-P | 308.04 | 264.03 |
| 004434 | 5152 | CONVEYOR 221.36"W | 12/23/2002 M | | BG-P | 357.15 | 306.13 |
| 004434 | 5152 | MID-SOUTH HANDLING | 12/23/2002 M | | BG-P | 130.45 | 111.82 |
| 004434 | 5152 | ASSEMBLY LINE 37" & 41" DVFP DZ | 12/23/2002 M | | BG-P | 4,050.16 | 3,471.57 |
| 004434 | 5152 | TEST EQUIP OUTDOOR GAS LAB | 12/23/2002 M | | BG-P | 429.85 | 368.45 |
| 004434 | 5152 | STRAPPING MACHINE | 12/23/2002 M | | BG-P | 285.15 | 244.41 |
| 004434 | 5152 | STAGING RACK CZECH LINE SIE (SET of 2) | 12/23/2002 M | | BG-P | 160.29 | 137.40 |
| 004434 | 5152 | CHILLER CLOSFD RM OXY DEPL SYS | 12/23/2002 M | | BG-P | 366.11 | 313.81 |
| 004434 | 5152 | TAPE UNIT PFA | 12/23/2002 M | | BG-P | 518.91 | 444.78 |
| 004434 | 5152 | BRIDGE EXTENSION ZIMMERMAN-PFA | 12/23/2002 M | | BG-P | 213.23 | 182.77 |
| 004434 | 5152 | PAINT REWORK SAFETY EQUIP-PFA | 12/23/2002 M | | BG-P | 314.86 | 269.88 |
| 004434 | 5152 | RAMP TOWMOTOR REBUILD FAB-PFA | 12/23/2002 M | | BG-P | 327.03 | 280.31 |
| 004434 | 5152 | BURNER SYS PAINT REBUILD-PFA | 12/23/2002 M | | BG-P | 969.88 | 831.32 |
| 004434 | 5152 | TALOC MACH FOR COMB CHAMBERS-PFA | 12/23/2002 M | | BG-P | 289.02 | 247.73 |
| 004434 | 5152 | PRESS (50108) CONTROLS REPLACE-PFA | 12/23/2002 M | | BG-P | 747.03 | 640.31 |
| 004434 | 5152 | PRESS (50107) REPLACE BEARINGS-PFA | 12/23/2002 M | | BG-P | 368.24 | 315.64 |
| 004434 | 5152 | PRESS LKT (50105) REBUILD-PFA | 12/23/2002 M | | BG-P | 1,862.33 | 1,596.29 |
| 004434 | 5152 | PRESS LKT (50106) REBUILD-PFA | 12/23/2002 M | | BG-P | 1,862.33 | 1,596.29 |
| 004434 | 5152 | FEEDER CONTROL UNIT NIAGARA 250T-PFA | 12/23/2002 M | | BG-P | 911.49 | 781.28 |
| 004434 | 5152 | CLUTCH\BRAKE REBUILD LUD500-PFA | 12/23/2002 M | | BG-P | 1,625.82 | 1,393.57 |
| 004434 | 5152 | CLUTCH\BRAKE REPLACE 400T VERSON-PFA | 12/23/2002 M | | BG-P | 1,746.28 | 1,496.81 |
| 004434 | 5152 | PARTS EXTRACTOR CONTROL LKT250-PFA | 12/23/2002 M | | BG-P | 936.67 | 802.87 |
| 004434 | 5152 | POWDER SYSTEM MOBILE NORDSON-PFA | 12/23/2002 M | | BG-P | 189.42 | 162.36 |
| 004434 | 5152 | SIEVES POWDER (SET 4 )-PFA | 12/23/2002 M | | BG-P | 1,195.75 | 1,024.93 |
| 004434 | 5152 | TAPE MACH TT ASSY LINE TT | 12/23/2002 M | | BG-P | 264.28 | 226.53 |
| 004434 | 5152 | FIXTURES-ASSY LINE (3)-GEN | 12/23/2002 M | | BG-P | 56.91 | 48.78 |
| 004434 | 5152 | FIXTURES-ELECTRIC BOX-GEN | 12/23/2002 M | | BG-P | 21.12 | 18.10 |
| 004434 | 5152 | AIR CLEANER ELEC-GEN | 12/23/2002 M | | BG-P | 156.09 | 133.79 |
| 004434 | 5152 | ASSY LINE-GENEERATORS-BG | 12/23/2002 M | | BG-P | 3,101.79 | 2,658.68 |
| 004434 | 5152 | FEED ROLL REPAIR-PFA | 12/23/2002 M | | BG-P | 1,396.38 | 1,196.90 |
| 004434 | 5152 | STRIPPER CONVERT 1PC TO 2PC-PFA | 12/23/2002 M | | BG-P | 181.27 | 155.38 |
| 004434 | 5152 | ROLL TALOC EQPT-LP | 12/23/2002 M | | BG-P | 787.02 | 674.59 |
| 004434 | 5152 | CRANE CONTROL-OVERHEAD HOIST-PFA | 12/23/2002 M | | BG-P | 122.01 | 104.58 |
| 004434 | 5152 | RACKING-DDC(EATON)DISTR CENTER | 12/23/2002 M | | BG-P | 2,550.90 | 2,186.49 |
| 004434 | 5152 | LOXON FORK MOUNT UNITS (2)-PFA | 12/23/2002 M | | BG-P | 484.01 | 414.87 |
| 004434 | 5152 | FIXTURES-(2)-LP | 12/23/2002 M | | BG-P | 9.23 | 7.92 |
| 004434 | 5152 | CRIMPER THREAD-LP | 12/23/2002 M | | BG-P | 11.79 | 10.10 |
| 004434 | 5152 | TILT TRUCKWORK BENCHES(SET 16)-LF | 12/23/2002 M | | BG-P | 346.52 | 297.01 |
| 004434 | 5152 | TALOC MACHINE A412-LP | 12/23/2002 M | | BG-P | 302.41 | 259.21 |
| 004434 | 5152 | TEST STAND CONTROL SYSTEM (6)-PFA | 12/23/2002 M | | BG-P | 1,192.40 | 1,022.06 |
| 004434 | 5152 | TESTER INSULATION LEAKAGE-PFA | 12/23/2002 M | | BG-P | 164.59 | 141.07 |
| 004434 | 5152 | LEAK INSERT TESTER-OVAL-DVFP | 12/23/2002 M | | BG-P | 142.75 | 122.36 |
| 004434 | 5152 | FIRE TEST STAND-DVFP | 12/23/2002 M | | BG-P | 30.07 | 25.77 |
| 004434 | 5152 | TEST STAND-DVFP | 12/23/2002 M | | BG-P | 31.46 | 26.97 |
| 004434 | 5152 | CABINET LEAK TEST STACK SEAL-DVFP | 12/23/2002 M | | BG-P | 28.31 | 24.27 |
| 004434 | 5152 | EQUIP QUALITY ASSURANCE-VARIOUS D | 12/23/2002 M | | BG-P | 107.10 | 91.80 |
| 004434 | 5152 | SAFETY DISCONNECT PLUGS (12)-PFA | 12/23/2002 M | | BG-P | 412.47 | 353.54 |
| 004434 | 5152 | UNITECH STOVE REPACKAGING SYSTEM | 12/23/2002 M | | BG-P | 943.02 | 808.31 |
| 004434 | 5152 | ASSEMBLY LINE GENERATORS at DDC-GEN | 12/23/2002 M | | BG-P | 2,508.05 | 2,149.76 |
| 004434 | 5152 | RACKING-CARDBOARD STORAGE-DDC | 12/23/2002 M | | BG-P | 1,252.02 | 1,073.16 |
| 004434 | 5152 | DRIVE CONTROL & MOTOR 400T VERSON-PFA | 12/23/2002 M | | BG-P | 418.35 | 358.59 |
| 004434 | 5152 | FANS VENTILATION BREECE BLDG #2-REV | 12/23/2002 M | | BG-P | 622.03 | 533.17 |
| 004434 | 5152 | STRIP CURTAINS\FITTERS\HOUSING (PAIN) | 12/23/2002 M | | BG-P | 137.14 | 117.55 |
| 004434 | 5152 | COMPUTERIZED MAINT MGMT SYS-PFA | 12/23/2002 M | | BG-P | 3,820.52 | 3,274.74 |
| 004434 | 5152 | PRESS PARTS EXTRACTOR REPLACE LKT25 | 12/23/2002 M | | BG-P | 1,366.68 | 1,171.44 |
| 004434 | 5152 | PRESS CONTROL REPLACE LKT250 PH IV | 12/23/2002 M | | BG-P | 1,269.72 | 1,088.33 |
| 004434 | 5152 | ODS PILOT TEST ROOM for DDS | 12/23/2002 M | | BG-P | 1,249.61 | 1,071.10 |
| 004434 | 5152 | ANALYZER SIEMENS 23 GAS(2)-GRH | 12/23/2002 M | | BG-P | 670.82 | 574.99 |
| 004434 | 5152 | FEEDERS BELELLI CLEAARING PRESS-PFA | 12/23/2002 M | | BG-P | 1,436.14 | 1,230.98 |
| 004434 | 5152 | QUAL ASSURANCE LAB UPGRADE-GRH | 12/23/2002 M | | BG-P | 684.74 | 586.92 |
| 004434 | 5152 | COLORIMETER-PFA | 12/23/2002 M | | BG-P | 382.24 | 327.63 |
| 004434 | 5152 | EQUIP QUALITY ASSURANCE TESTING | 12/23/2002 M | | BG-P | 258.76 | 221.80 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004434 | 5152 | REBUILD PRESS 6 FEEDER-PFA | 12/23/2002 M | | BG-P | 520.90 | 446.48 |
| 004434 | 5152 | EXHAUST SYSTEM BAGGING\WELD AREA | 12/23/2002 M | | BG-P | 873.07 | 748.35 |
| 004434 | 5152 | CONVEYOR FLEXIBLE EXPANDABLE SYSTEM | 12/23/2002 M | | BG-P | 589.37 | 505.18 |
| 004434 | 5152 | RACKS WHSE-HZ | 12/23/2002 M | | BG-P | 51.63 | 44.25 |
| 004434 | 5152 | MOLDS-RUBBER-REFRACTORY-DESA-LOG | 12/23/2002 M | | BG-P | 3,678.35 | 3,152.87 |
| 004434 | 5152 | REBUILD 2LKT 250 PRESSES (91 & 92) | 12/23/2002 M | | BG-P | 1,282.36 | 1,099.16 |
| 004434 | 5152 | REPLACE LANCE CUTTERS 100-200 AFTER BURNER | 12/23/2002 M | | BG-P | 226.76 | 194.37 |
| 004434 | 5152 | AIR DEFLECTOR # 107291-01 | 12/23/2002 M | | BG-P | 1,018.82 | 871.56 |
| 004434 | 5152 | NOZZLE ADAPTER BRACKET # 102336-03 | 12/23/2002 M | | BG-P | 1,172.77 | 1,005.23 |
| 004434 | 5152 | REPLACE BRACKET\BACK PANEL ASSEMBLY FIXTURE-GRH | 12/23/2002 M | | BG-P | 785.51 | 673.30 |
| 004434 | 5152 | REBUILD TOOL ROOM BLANCHARD GRINDER | 12/23/2002 M | | BG-P | 1,117.47 | 957.83 |
| 004434 | 5152 | TOG-L-LOC REBUILD CYLINDER | 12/23/2002 M | | BG-P | 263.36 | 225.73 |
| 004434 | 5152 | CERAMIC DOUBLE PLAQUE  FIXTURE-TRIM CORNERS | 12/23/2002 M | | BG-P | 125.41 | 107.49 |
| 004434 | 5152 | T-SLOT RAM PLATE-400 TON VERSION | 12/23/2002 M | | BG-P | 492.17 | 421.86 |
| 004434 | 5152 | SELF LIGHTING,ELECTRIC REMOTE CONTROLLED FIREPLACE | 12/23/2002 M | | BG-P | 901.22 | 772.48 |
| 004434 | 5152 | INFRARED HEATER REDESIGN | 12/23/2002 M | | BG-P | 363.83 | 311.86 |
| 004434 | 5152 | PRESS FLYWHEEL BRAKES | 12/23/2002 M | | BG-P | 2,410.53 | 2,066.17 |
| 004434 | 5152 | SIGN PRINTING EQUIPMENT | 12/23/2002 M | | BG-P | 257.78 | 220.95 |
| 004434 | 5152 | MODIFY TOOLING\FIXTURES FOR PREPAINT MATERIALS | 12/23/2002 M | | BG-P | 1,292.16 | 1,107.57 |
| 004434 | 5152 | MODEL SHOP-STRIPPIT N/C TURRET PUNCH | 12/23/2002 M | | BG-P | 1,037.71 | 889.47 |
| 004434 | 5152 | PFA 100-15- SHELL DRAW-TD COATING | 12/23/2002 M | | BG-P | 762.09 | 653.22 |
| 004434 | 5152 | REBUILD 500 TON ZDAS CLUTCH BRAKE | 12/23/2002 M | | BG-P | 1,489.68 | 1,276.87 |
| 004434 | 5152 | REBUILD #4 90 TON VERSION PRESS & CRANK SHAFT | 12/23/2002 M | | BG-P | 677.59 | 580.79 |
| 004434 | 5152 | REBUILD 500 TON ZDAS FEEDER TOP | 12/23/2002 M | | BG-P | 1,696.40 | 1,454.06 |
| 004434 | 5152 | REBUILD FLYWHEEL BEARING & CLUTCH/BRAKE ON 91, 92, 93 & 94 | 12/23/2002 M | | BG-P | 2,032.77 | 1,742.38 |
| 004434 | 5152 | REBUILD DIE #18373DD1 PFA TANK DRAW DIE | 12/23/2002 M | | BG-P | 216.83 | 185.85 |
| 004434 | 5152 | CLUTCH BRAKE DRIVE COUPLING-250 NIAGRA | 12/23/2002 M | | BG-P | 125.35 | 107.45 |
| 004434 | 5152 | LIGHT CURTAIN SYSTEM 250 NIAGRA | 12/23/2002 M | | BG-P | 609.06 | 522.06 |
| 004434 | 5152 | DIE #099599ZD1 AFTERBURNER DIE TD COAT DIE SECTIONS | 12/23/2002 M | | BG-P | 197.51 | 169.30 |
| 004434 | 5152 | GRH PRODUCT REDESIGN | 12/23/2007 M | | BG-P | 205,240.30 | 175,919.97 |
| 004434 | 5152 | RIGHT SIZED PRESSES FOR VFP | 12/23/2002 M | | BG-P | 3,966.82 | 3,400.14 |
| 004434 | 5152 | REPAIR TRIM DIE 107673TD1 | 12/23/2002 M | | BG-P | 641.37 | 549.75 |
| 004434 | 5152 | REPAIR GRH DIE 107955DD1 | 12/23/2002 M | | BG-P | 825.67 | 707.71 |
| 004434 | 5152 | FINN POWER CNC Z AXIS REBUILD | 12/23/2002 M | | BG-P | 1,476.20 | 1,265.32 |
| 004434 | 5152 | REBUILD CLUTCH/BRAKE ON ZDAS 500 TON PRESS | 12/23/2002 M | | BG-P | 1,173.68 | 1,006.02 |
| 004434 | 5152 | REBUILD CLUTCH/BRAKE CLEARING 300 TON | 12/23/2002 M | | BG-P | 685.25 | 587.36 |
| 004434 | 5152 | REPLACE CRANKSHAFT BEARING 250 TON NIAGARA PRESS | 12/23/2002 M | | BG-P | 794.56 | 681.05 |
| 004434 | 5152 | REPAIR DIE 107959TD1 | 12/23/2002 M | | BG-P | 326.96 | 280.25 |
| 004434 | 5152 | DIE 107672DD1 GRH FRONT PANEL | 12/23/2002 M | | BG-P | 752.85 | 645.30 |
| 004434 | 5152 | DIE 107673DD1 GRH FRONT PANEL | 12/23/2002 M | | BG-P | 180.05 | 154.33 |
| 004434 | 5152 | DIE 107673DD1 GRH FRONT PANEL | 12/23/2002 M | | BG-P | 917.28 | 786.24 |
| 004434 | 5152 | DIE 107673WD1 INSTALL TINC COATING | 12/23/2002 M | | BG-P | 161.13 | 138.11 |
| 004434 | 5152 | DIE 107676DD1 COATING & NITROGEN CYLINDERS | 12/23/2002 M | | BG-P | 1,111.90 | 953.05 |
| 004434 | 5152 | DIE 107676WD1 TINC COATING | 12/23/2002 M | | BG-P | 176.49 | 151.27 |
| 004434 | 5152 | CHAMBER LINE EXPANSION | 12/23/2002 M | | BG-P | 625.19 | 535.88 |
| 004434 | 5152 | INDOOR LOW PSI LEAK DETECTOR | 12/23/2002 M | | BG-P | 1,370.47 | 1,174.69 |
| 004434 | 5152 | DIE #107675DD1 REPAIR | 12/23/2002 M | | BG-P | 644.71 | 552.61 |
| 004434 | 5152 | DIE #107954-02 BEAD & CYLINDER | 12/23/2002 M | | BG-P | 908.86 | 779.03 |
| 004434 | 5152 | DIE #107954WD1 TINC COAT | 12/23/2002 M | | BG-P | 173.49 | 148.71 |
| 004434 | 5152 | DIE #107955WD1 TINC COAT | 12/23/2002 M | | BG-P | 214.03 | 183.46 |
| 004434 | 5152 | REBUILD PAINT LINE WASHER | 12/23/2002 M | | BG-P | 947.49 | 812.14 |
| 004434 | 5152 | HPH TANK WELDING CELL | 12/23/2002 M | | BG-P | 3,316.81 | 2,842.99 |
| 004434 | 5152 | SHARPEN DIE #107954TD1 | 12/23/2002 M | | BG-P | 186.34 | 159.72 |
| 004434 | 5152 | SHARPEN DIE #107955TD1 | 12/23/2002 M | | BG-P | 186.34 | 159.72 |
| 004434 | 5152 | REBUILD GRATE WELDING FIXTURE | 12/23/2002 M | | BG-P | 411.07 | 352.35 |
| 004434 | 5152 | DIE #107675WD1 TINC COAT | 12/23/2002 M | | BG-P | 166.62 | 142.82 |
| 004434 | 5152 | DIE #107675DD1 REPAIR | 12/23/2002 M | | BG-P | 9,129.17 | 7,825.02 |
| 004434 | 5152 | REBUILD CLUTCH BRAKE 91, 92, 93, 94 | 12/23/2002 M | | BG-P | 2,130.87 | 1,826.46 |
| 004434 | 5152 | PAINT BOOTH TOPS & VESTIBULE REBUILD | 12/23/2002 M | | BG-P | 507.55 | 435.04 |
| 004434 | 5152 | LARGE BED PRESS-500T BLISS HYDRAULIC | 12/23/2002 M | | BG-P | 26,050.75 | 22,329.25 |
| 004434 | 5152 | REBUILD DRIVE GEARS ON SMERAL PRESSES | 12/23/2002 M | | BG-P | 4,004.46 | 3,432.40 |
| 004434 | 5152 | REBUILD ROD BENDING MACHINE | 12/23/2002 M | | BG-P | 838.91 | 719.07 |
| 004434 | 5152 | OUTDOOR KEROSENE NOZZLE ADAPTER | 12/23/2002 M | | BG-P | 397.22 | 340.48 |
| 004434 | 5152 | SHELL LINE CONVEYOR CHAIN REPLACEMENT | 12/23/2002 M | | BG-P | 4,994.77 | 4,281.24 |
| 004434 | 5152 | AUTO INDEX TOOL HOLDER REPLACEMENT | 12/23/2002 M | | BG-P | 680.49 | 583.27 |
| 004434 | 5152 | REVISE HORN NOTCH DIE FOR CG | 12/23/2002 M | | BG-P | 392.03 | 336.03 |
| 004434 | 5152 | INDOOR OUTDOOR SCANNING EQUIPMENT | 12/23/2002 M | | BG-P | 1,840.40 | 1,577.49 |
| 004434 | 5152 | MODULAR HANDLING SYSTEM | 12/23/2002 M | | BG-P | 4,490.13 | 3,848.69 |
| 004434 | 5152 | GRH FRONT PANEL HOLE PIERCE MACHINE | 12/23/2002 M | | BG-P | 220.91 | 189.36 |
| 004434 | 5152 | LIGHT CURTAINS 500T BLISS HYDRAULIC | 12/23/2002 M | | BG-P | 534.73 | 458.34 |
| 004435 | 5152 | TEST STAND GAS LOGS | 12/23/2002 M | | BG-P | 42.09 | 36.08 |
| 004435 | 5152 | ROD BENDING EQPT  #2 | 12/23/2002 M | | BG-P | 312.09 | 267.50 |
| 004435 | 5152 | WELDER GRATE ROD #2 | 12/23/2002 M | | BG-P | 114.53 | 98.17 |
| 004435 | 5152 | PAINT SPRAY ROTATE EQPT | 12/23/2002 M | | BG-P | 216.90 | 185.91 |
| 004435 | 5152 | RACKING WAREHOUSE   LOG | 12/23/2002 M | | BG-P | 371.55 | 318.47 |
| 004435 | 5152 | FLUKE METER        TT | 12/23/2002 M | | BG-P | 14.56 | 12.48 |
| 004435 | 5152 | MATIC CASE SEALER    TT | 12/23/2002 M | | BG-P | 109.60 | 93.94 |
| 004435 | 5152 | BAG SEALER W/FOOTCONTL TT | 12/23/2002 M | | BG-P | 33.06 | 28.34 |
| 004435 | 5152 | CONVEYOR 12"X10'34-38"  GRH | 12/23/2002 M | | BG-P | 81.96 | 70.25 |
| 004435 | 5152 | CASE SEALER - 3M    TT | 12/23/2002 M | | BG-P | 395.56 | 339.05 |
| 004435 | 5152 | CONVEYOR SLIDERBED   TT | 12/23/2002 M | | BG-P | 207.41 | 177.78 |
| 004435 | 5152 | CRIMP & CABLE CUTTER AUTO | 12/23/2002 M | | BG-P | 31.07 | 26.63 |
| 004435 | 5152 | LEAK DETECTOR GAS APAP TT | 12/23/2002 M | | BG-P | 202.58 | 173.64 |
| 004435 | 5152 | ANALYZER COMB EFFIC  TT | 12/23/2002 M | | BG-P | 100.73 | 86.34 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004435 | 5152 | ASSEMBLY LINE       TT | 12/23/2002 | M | BG-P | 682.10 | 584.65 |
| 004435 | 5152 | INDUSTRIAL FAN SET (15) | 12/23/2002 | M | BG-P | 273.71 | 234.61 |
| 004435 | 5152 | SPRINKLER SYS UPGRADE LOG | 12/23/2002 | M | BG-P | 85.94 | 73.66 |
| 004435 | 5152 | WELDER SPOT AIR OPERATED | 12/23/2002 | M | BG-P | 336.83 | 288.71 |
| 004435 | 5152 | UTILITIES ELEC/PLUMB LOG | 12/23/2002 | M | BG-P | 58.18 | 49.87 |
| 004435 | 5152 | Q.A.LAB RENOVATION SHELBY | 12/23/2002 | M | BG-P | 1,014.14 | 869.26 |
| 004435 | 5152 | GRATE WELD EQUIPMENT #1 | 12/23/2002 | M | BG-P | 2,070.48 | 1,774.70 |
| 004435 | 5152 | GRATE WELD EQUIPMENT #2 | 12/23/2002 | M | BG-P | 2,070.48 | 1,774.70 |
| 004435 | 5152 | LIGHTING ASSY LINE SHELBYVILLE | 12/23/2002 | M | BG-P | 542.06 | 464.82 |
| 004435 | 5152 | EQUIPMENT | 12/23/2002 | M | BG-P | 6,652.62 | 5,702.25 |
| 004435 | 5152 | DIE-RETAINER VALVE 4 CAVITY      RCP | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | HANDLING STACKING SYSTEM      FP | 12/23/2002 | M | BG-P | 2,712.99 | 2,325.42 |
| 004435 | 5152 | PRESS 18 TON A/O FLOOR      UTIL | 12/23/2002 | M | BG-P | 2,403.07 | 2,059.77 |
| 004435 | 5152 | RIVETER CHICAGO 912   UTIL | 12/23/2002 | M | BG-P | 741.13 | 635.26 |
| 004435 | 5152 | PACKAGING RETURNABLE (SET OF 2596)   UTIL | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | SILVERSTITCHER      UTIL | 12/23/2002 | M | BG-P | 353.29 | 302.82 |
| 004435 | 5152 | CONVEYOR SPEEDWAY      UTIL | 12/23/2002 | M | BG-P | 402.57 | 345.06 |
| 004435 | 5152 | TEST STATION STAND      UTIL | 12/23/2002 | M | BG-P | 114.22 | 97.90 |
| 004435 | 5152 | WORK TABLES - O H TOOL SYS      UTIL | 12/23/2002 | M | BG-P | 356.25 | 305.36 |
| 004435 | 5152 | INSTALL CLEARING PRESS      UTIL | 12/23/2002 | M | BG-P | 49.84 | 42.72 |
| 004435 | 5152 | TEST STANDS (SET OF 3)   UTIL | 12/23/2002 | M | BG-P | 42.18 | 36.16 |
| 004435 | 5152 | EQUIPMENT GRH RELOCATE B.G. / SHELBYVILLE      UTIL | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | LEAK DETECTOR GAS APPL      FB | 12/23/2002 | M | BG-P | 870.00 | 745.73 |
| 004435 | 5152 | PRESS BRAKE HYDRAULIC      FB | 12/23/2002 | M | BG-P | 9,915.25 | 8,498.78 |
| 004435 | 5152 | LEAK DETECTOR GAS APPL      FB | 12/23/2002 | M | BG-P | 866.98 | 743.12 |
| 004435 | 5152 | LEAK DETECTOR GAS APPL (SET OF 5)   FB | 12/23/2002 | M | BG-P | 3,455.18 | 2,961.58 |
| 004435 | 5152 | BASKETS WIRE - (SET 30)   FB | 12/23/2002 | M | BG-P | 655.21 | 561.61 |
| 004435 | 5152 | RIVETER - MODEL 174      FB | 12/23/2002 | M | BG-P | 1,100.30 | 943.11 |
| 004435 | 5152 | WORK STATION/ TEST STATIONS (2)      FB | 12/23/2002 | M | BG-P | 741.87 | 635.89 |
| 004435 | 5152 | GUARD RAIL - RAMP      FB | 12/23/2002 | M | BG-P | 603.71 | 517.46 |
| 004435 | 5152 | LIGHTS (2) 277 VOLT      FB | 12/23/2002 | M | BG-P | 179.04 | 153.46 |
| 004435 | 5152 | CART WIRE CHROME      FB | 12/23/2002 | M | BG-P | 51.79 | 44.39 |
| 004435 | 5152 | CONTAINERS (SET 20)      FB | 12/23/2002 | M | BG-P | 174.25 | 149.36 |
| 004435 | 5152 | MILLING MACHINE      FB | 12/23/2002 | M | BG-P | 646.86 | 554.47 |
| 004435 | 5152 | RACKING SYSTEM - FIREBOX      FB | 12/23/2002 | M | BG-P | 5,743.34 | 4,922.86 |
| 004435 | 5152 | CARTS - (SET 11)      FB | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | CARTS - WIRE (SET 4)      FB | 12/23/2002 | M | BG-P | 199.04 | 170.61 |
| 004435 | 5152 | DRILL STAND & MOTOR      FB | 12/23/2002 | M | BG-P | 290.57 | 249.06 |
| 004435 | 5152 | DOORS DOCK (2) / DOCK DRIVE      FB | 12/23/2002 | M | BG-P | 890.55 | 763.33 |
| 004435 | 5152 | COLD HEADER 3/16" X 2" | 12/23/2002 | M | BG-P | 5,345.20 | 4,581.60 |
| 004435 | 5152 | PAINT SYSTEM - HEARTH PRODUCTS | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | PRESS 300 TON / FEED EQPT  FB | 12/23/2002 | M | BG-P | 44,939.58 | 38,519.64 |
| 004435 | 5152 | RACKS STORAGE-SHELBYVILLE | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | CARTON SEALER-GAS LOG ASSY | 12/23/2002 | M | BG-P | 1,476.97 | 1,265.98 |
| 004435 | 5152 | CONVEYOR-GAS-LOG | 12/23/2002 | M | BG-P | 2,836.41 | 2,431.21 |
| 004435 | 5152 | CASE SEALER-LOGS | 12/23/2002 | M | BG-P | 1,476.97 | 1,265.98 |
| 004435 | 5152 | CARTS-MATERIAL HANDLING-SET LOGS | 12/23/2002 | M | BG-P | 1,509.08 | 1,293.49 |
| 004435 | 5152 | GRATE WELD FIXTURE-REBUILD | 12/23/2002 | M | BG-P | 1,804.59 | 1,546.79 |
| 004435 | 5152 | COIL FEED SYTEM-90T VERSON SHELBYVILLE | 12/23/2002 | M | BG-P | 4,525.23 | 3,878.77 |
| 004435 | 5152 | CHILLER-5 TON SPOTWELDERS | 12/23/2002 | M | BG-P | 2,790.07 | 2,391.49 |
| 004435 | 5152 | FEEDER-CUTTER AUTO CABLE (2) LOG | 12/23/2002 | M | BG-P | 607.31 | 520.55 |
| 004435 | 5152 | FIXTURES-GRATE FINGER ETC | 12/23/2002 | M | BG-P | 1,647.99 | 1,412.56 |
| 004435 | 5152 | AIAR FEED | 12/23/2002 | M | BG-P | 2,086.02 | 1,788.01 |
| 004435 | 5152 | FIXTURES-VARIOUS-FP | 12/23/2002 | M | BG-P | 1,328.82 | 1,138.82 |
| 004435 | 5152 | CONVEYOR LINES PACED (2)-LOG | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | CONVEYOR-WHSE to PLANT SHELBYVILLE | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | COOLING TOWER PAINT SYSTEM | 12/23/2002 | M | BG-P | 2,606.41 | 2,234.06 |
| 004435 | 5152 | TESTER-FURNESS#1 | 12/23/2002 | M | BG-P | 1,422.71 | 1,219.47 |
| 004435 | 5152 | TESTER-FURNESS#2 | 12/23/2002 | M | BG-P | 1,422.71 | 1,219.47 |
| 004435 | 5152 | TURRET PUNCH REBUILD | 12/23/2002 | M | BG-P | 1,419.02 | 1,216.30 |
| 004435 | 5152 | TRASH COMPACTOR | 12/23/2002 | M | BG-P | 1,116.72 | 957.19 |
| 004435 | 5152 | GRATE/ODICUT OFF MACHINE REBUILD | 12/23/2002 | M | BG-P | 3,603.67 | 3,088.86 |
| 004435 | 5152 | LEAK DETECTOR GAS APPL.-LOG | 12/23/2002 | M | BG-P | 1,382.06 | 1,184.62 |
| 004435 | 5152 | ASSEMBLY LINE-COMPACT FIREPLACE | 12/23/2002 | M | BG-P | 4,127.45 | 3,537.81 |
| 004435 | 5152 | TESTER TRAINING STATION | 12/23/2002 | M | BG-P | 1,662.25 | 1,424.78 |
| 004435 | 5152 | FEEDER COIL RIL HAND | 12/23/2002 | M | BG-P | 6,286.71 | 5,388.61 |
| 004435 | 5152 | AIR FEED LOAD CAR | 12/23/2002 | M | BG-P | 6,825.87 | 5,850.74 |
| 004435 | 5152 | PRESS-440T BENELLI 48" | 12/23/2002 | M | BG-P | 95,911.74 | 82,210.07 |
| 004435 | 5152 | PRESS MINISTER WORK CENTER | 12/23/2002 | M | BG-P | 169.75 | 145.50 |
| 004435 | 5152 | AIR DRYER POWDER BOOTH | 12/23/2002 | M | BG-P | 2,676.95 | 2,294.53 |
| 004435 | 5152 | HYDRAULIC SUMP PUMP | 12/23/2002 | M | BG-P | 144.10 | 123.52 |
| 004435 | 5152 | WIRE BASKETS (SET of 50) | 12/23/2002 | M | BG-P | 1,791.29 | 1,535.39 |
| 004435 | 5152 | SCREEN WELDER REPLACE HEARTH PD | 12/23/2002 | M | BG-P | 4,834.75 | 4,144.07 |
| 004435 | 5152 | DOCK LEVELER-PFA | 12/23/2002 | M | BG-P | 1,831.67 | 1,570.00 |
| 004435 | 5152 | ROD BENDING EQPT-LOG | 12/23/2002 | M | BG-P | 2,380.41 | 2,040.35 |
| 004435 | 5152 | LUBE SYSTEM REPLACE 300T PRESS-LOG | 12/23/2002 | M | BG-P | 1,577.81 | 1,352.41 |
| 004435 | 5152 | COIL CAR FOR CLEARING PRESS-LOG | 12/23/2002 | M | BG-P | 8,442.04 | 7,236.03 |
| 004435 | 5152 | STRETCH WRAP MACHINE-LOG | 12/23/2002 | M | BG-P | 1,734.01 | 1,486.29 |
| 004435 | 5152 | PAINT OVEN VENTILATION SYS UPGRADE | 12/23/2002 | M | BG-P | 3,568.89 | 3,059.05 |
| 004435 | 5152 | COMBUSTION ANALYZER-FP | 12/23/2002 | M | BG-P | 3,780.75 | 3,240.65 |
| 004435 | 5152 | AIR CONDITIONER 2 TON-QUALITY | 12/23/2002 | M | BG-P | 962.62 | 825.10 |
| 004435 | 5152 | DRY GAS METER-QUALITY | 12/23/2002 | M | BG-P | 735.52 | 630.45 |
| 004435 | 5152 | POWER DROPS-FP | 12/23/2002 | M | BG-P | 851.19 | 729.59 |
| 004435 | 5152 | BOX-TAPE MACHINE-LOG | 12/23/2002 | M | BG-P | 1,293.85 | 1,109.01 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|---|---|---|---|---|---|---|---|
| 004435 | 5152 | RAILBRAKE-RG50EX-FP | 12/23/2002 | M | BG-P | 4,511.93 | 3,867.57 |
| 004435 | 5152 | RAILBRAKE RG80EX-FP | 12/23/2002 | M | BG-P | 5,113.13 | 4,382.68 |
| 004435 | 5152 | WING BENDER ADJUSTING-LOG | 12/23/2002 | M | BG-P | 7,531.48 | 6,455.55 |
| 004435 | 5152 | SURFACE PLATES LAB-LOG | 12/23/2002 | M | BG-P | 834.30 | 715.12 |
| 004435 | 5152 | DYNAMOMETER-CHAINSAWS-ECS | 12/23/2002 | M | BG-P | 7,295.81 | 6,253.55 |
| 004435 | 5152 | AIRLINES TO SUPPORT PROD of TANK TOP | 12/23/2002 | M | BG-P | 1,814.70 | 1,555.46 |
| 004435 | 5152 | SCANNERS ASSY LINE (13)-GAS LOGS | 12/23/2002 | M | BG-P | 11,456.61 | 9,819.95 |
| 004435 | 5152 | GRATEWELD FIXTURE REBUILD-LOG | 12/23/2002 | M | BG-P | 2,362.11 | 2,024.66 |
| 004435 | 5152 | RIVET MACHINE REBUILD-ECS | 12/23/2002 | M | BG-P | 1,982.64 | 1,699.41 |
| 004435 | 5152 | FINN POWER TP20151F2 CNC TURRENT PUNCH | 12/23/2002 | M | BG-P | 15,943.49 | 13,665.85 |
| 004435 | 5152 | BANTAM PNEUMATIC 12 TON PRESS BRAKES-QTY 2 | 12/23/2002 | M | BG-P | 8,092.19 | 6,936.16 |
| 004435 | 5152 | REBUILD 300 TON CLEARING PRESS | 12/23/2002 | M | BG-P | 10,626.22 | 9,108.19 |
| 004435 | 5152 | VANGUARD CARTON LABEL PRINTER | 12/23/2002 | M | BG-P | 4,236.48 | 3,631.27 |
| 004435 | 5152 | STAKING MACHINE-TANK TOP | 12/23/2002 | M | BG-P | 3,041.00 | 2,606.58 |
| 004435 | 5152 | REBUILD DRY OFF OVENS-RECIRCULATION FANS | 12/23/2002 | M | BG-P | 1,792.40 | 1,536.34 |
| 004435 | 5152 | GAS LOG ASSEMBLY EXPANSION | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004435 | 5152 | PEDESTAL STOVE ASSEMBLY | 12/23/2002 | M | BG-P | 16,722.76 | 14,333.80 |
| 004435 | 5152 | PAINT SYSTEM SUPPLIED AIR SAFETY EQUIP. | 12/23/2002 | M | BG-P | 1,667.87 | 1,429.60 |
| 004435 | 5152 | REMOTE CONTROL-FAR EAST SOURCING | 12/23/2002 | M | BG-P | 784.75 | 672.64 |
| 004435 | 5152 | STUDWELDER REBUILD | 12/23/2002 | M | BG-P | 9,652.71 | 8,273.75 |
| 004435 | 5152 | HEARTH-300 TON PRESS | 12/23/2002 | M | BG-P | 2,295.11 | 1,968.10 |
| 004440 | 5886 | BUILDING ADD QUAL LAB | 12/23/2002 | M | BG-P | 1,889.45 | 1,619.53 |
| 004440 | 5886 | PHOTO CELL TESTER PFA | 12/23/2002 | M | BG-P | 161.93 | 138.80 |
| 004440 | 5886 | Q C GAS NOX TEST EQPT GRH | 12/23/2002 | M | BG-P | 3,352.44 | 2,873.53 |
| 004440 | 5886 | ANALYZER COMBUSTION PFA | 12/23/2002 | M | BG-P | 808.82 | 693.28 |
| 004440 | 5886 | AIRAA EXCH SYS Q A LAB BG | 12/23/2002 | M | BG-P | 2,252.72 | 1,930.91 |
| 004440 | 5886 | TEST FIXTURE HSI  PFA | 12/23/2002 | M | BG-P | 544.05 | 466.33 |
| 004440 | 5886 | METER TEST  AMCO DRY   LP | 12/23/2002 | M | BG-P | 247.30 | 211.98 |
| 004440 | 5886 | GAS LINE QC LAB / ASSY     GRH | 12/23/2002 | M | BG-P | 1,324.78 | 1,135.53 |
| 004440 | 5886 | BAR CODE VERIFICATION SYSTEM (2) | 12/23/2002 | M | BG-P | 1,308.95 | 1,121.96 |
| 004442 | 5152 | CEILING FANS-BREECE BLDG #2-LP30 | 12/23/2002 | F | BG-P | 43.15 | 36.49 |
| 004442 | 5152 | SECURITY CAMERA SYSTEM CCTV | 12/23/2002 | F | BG-P | 2,375.81 | 2,009.43 |
| 004442 | 5152 | WORK BENCHES (2)-GEN | 12/23/2002 | F | BG-P | 56.47 | 47.76 |
| 004442 | 5152 | FIXTURE-FRAME CRIMP-GRH | 12/23/2002 | F | BG-P | 349.05 | 295.22 |
| 004442 | 5152 | FIXTURES-FORMING (5)-LP | 12/23/2002 | F | BG-P | 72.07 | 60.95 |
| 004442 | 5152 | FIXTURE-REAR HEAD ASSEMBLY-LP | 12/23/2002 | F | BG-P | 24.68 | 20.88 |
| 004442 | 5152 | FIXTURE-REGULATOR-LP | 12/23/2002 | F | BG-P | 6.86 | 5.80 |
| 004442 | 5152 | FIXTURE-WELD ALUM-LP | 12/23/2002 | F | BG-P | 3.35 | 2.84 |
| 004442 | 5152 | FIXTURE-THERMOCOUPLE-LP | 12/23/2002 | F | BG-P | 4.85 | 4.10 |
| 004442 | 5152 | FIXTURE-(2) ASSEMBLY-LP | 12/23/2002 | F | BG-P | 18.67 | 15.79 |
| 004442 | 5152 | FIXTURE-VALVE CONTROL-LP | 12/23/2002 | F | BG-P | 12.12 | 10.26 |
| 004442 | 5152 | FIXTURE-REARHEAD (2)-LP | 12/23/2002 | F | BG-P | 64.27 | 54.36 |
| 004442 | 5152 | FIXTURE-(SET 6)-LP | 12/23/2002 | F | BG-P | 185.47 | 156.86 |
| 004442 | 5152 | FIXTURES-GENERATOR (SET of 10)-GEN | 12/23/2002 | F | BG-P | 102.36 | 86.58 |
| 004442 | 5152 | FIXTURES-GENERATORS (SET of 11)-GEN | 12/23/2002 | F | BG-P | 73.29 | 61.99 |
| 004442 | 5152 | FIXTURES-GENERATOR (SET of 11) #2-GEN | 12/23/2002 | F | BG-P | 43.60 | 36.88 |
| 004442 | 5152 | FIXTURES-4 STATION HANDLE GRIP-GEN | 12/23/2002 | F | BG-P | 21.08 | 17.83 |
| 004442 | 5152 | FIXTURES-7KW ASSEMBLY (SET of 16) | 12/23/2002 | F | BG-P | 131.02 | 110.82 |
| 004442 | 5152 | FIXTURES-MODIFY REAR HEAD-GEN | 12/23/2002 | F | BG-P | 6.18 | 5.22 |
| 004442 | 5152 | FIXTURES-GENERATORS (SET of 4)-GEN | 12/23/2002 | F | BG-P | 37.94 | 32.09 |
| 004442 | 5152 | TABLES (SET 4)    GRH | 12/23/2002 | F | BG-P | 134.58 | 134.67 |
| 004442 | 5152 | DIE-ALUMINIZED MIDDLE       GRH | 12/23/2002 | F | BG-P | 30.60 | 30.62 |
| 004442 | 5152 | DIE-PLAQUE BURNER-GRH | 12/23/2002 | F | BG-P | 17.04 | 17.05 |
| 004442 | 5152 | DIE-PLAQUE BURNER GRH #2-GRH | 12/23/2002 | F | BG-P | 6.72 | 6.72 |
| 004442 | 5152 | DIE-CLAMSHELL | 12/23/2002 | F | BG-P | 8.77 | 8.78 |
| 004442 | 5152 | DIE-STAPLEGUN ROMEX CABLE-SWL | 12/23/2002 | F | BG-P | 353.34 | 353.57 |
| 004442 | 5152 | DIE-MIDSIZE FRONT PANEL-GRH | 12/23/2002 | F | BG-P | 9.76 | 9.77 |
| 004442 | 5152 | DIE-PANEL FRONT-GRH | 12/23/2002 | F | BG-P | 12.42 | 12.43 |
| 004442 | 5152 | DIE-FR PANEL TRIM-GRH | 12/23/2002 | F | BG-P | 10.78 | 10.78 |
| 004442 | 5152 | DIE-SHELL HALF-GFA | 12/23/2002 | F | BG-P | 13.78 | 13.79 |
| 004442 | 5152 | DIE-OUTER SHELL BRKT-PFA | 12/23/2002 | F | BG-P | 41.17 | 41.20 |
| 004442 | 5152 | DIE-COMB CHAMBER-PFA | 12/23/2002 | F | BG-P | 37.19 | 37.21 |
| 004442 | 5152 | DIE-BURNER FIXTURES (QTY 7)-GRH | 12/23/2002 | F | BG-P | 7.97 | 7.97 |
| 004442 | 5152 | DIE-PIERCECUT OFF (FOR PREPAINTED) | 12/23/2002 | F | BG-P | 127.50 | 127.59 |
| 004442 | 5152 | DIE-3 STATION | 12/23/2002 | F | BG-P | 23.24 | 23.26 |
| 004442 | 5152 | DIE-3 STATION PLUS ADDITIONAL COSTS | 12/23/2002 | F | BG-P | 29.47 | 29.49 |
| 004442 | 5152 | DIE-REPLACE BEARING SCREEN DIE # 059428 | 12/23/2002 | F | BG-P | 217.96 | 218.10 |
| 004442 | 5152 | UTILITY HEATER-CHINA PRODUCTION-GRH | 12/23/2002 | F | BG-P | 22.55 | 22.57 |
| 004442 | 5152 | UPGRADE HSI SLOT CUTTER DIE # 29827zd-1 | 12/23/2002 | F | BG-P | 41.84 | 41.86 |
| 004442 | 5152 | REBUILD COMBUSTION CHAMBER DIE # 51135zd-1 | 12/23/2002 | F | BG-P | 17.93 | 17.94 |
| 004442 | 5152 | REBUILD MOTOR MOUNT DIE# 101206zd-1 | 12/23/2002 | F | BG-P | 22.80 | 22.82 |
| 004442 | 5152 | REBUILD MOTOR MOUNT DIE# 101205zd-1 | 12/23/2002 | F | BG-P | 18.96 | 18.97 |
| 004442 | 5152 | DIE # 104455FD1 | 12/23/2002 | F | BG-P | 377.63 | 377.88 |
| 004442 | 5152 | UPGRADE CAM PIERCCE DIE # 18362-DD1 | 12/23/2002 | F | BG-P | 31.65 | 31.67 |
| 004442 | 5152 | REBUILD PFA UPPER TANK TRIM DIE # 550780TD1A | 12/23/2002 | F | BG-P | 53.79 | 53.83 |
| 004442 | 5152 | REPLACE DIE CAST END COVER TOOLING | 12/23/2002 | F | BG-P | 1,759.17 | 1,760.32 |
| 004442 | 5152 | REBUILD DIE # 102624BD1-CASING OUTER | 12/23/2002 | F | BG-P | 296.20 | 296.40 |
| 004442 | 5152 | UPPER TANK MODIFICATION FOR PREPAINT-70 MODEL | 12/23/2002 | F | BG-P | 105.25 | 105.32 |
| 004442 | 5152 | REBUILD DRAW DIE# 103031DD1 | 12/23/2002 | F | BG-P | 149.83 | 149.93 |
| 004442 | 5152 | REBUILD TANK DRAW DIE# 18373DD1 | 12/23/2002 | F | BG-P | 83.67 | 83.73 |
| 004442 | 5152 | REBUUILD TANK PIRCE AND FORM DIE# 18373FD1 | 12/23/2002 | F | BG-P | 72.52 | 72.56 |
| 004442 | 5152 | REBUILD FRONT PANEL/TRIM DIE# 089179TD1 | 12/23/2002 | F | BG-P | 180.43 | 180.55 |
| 004442 | 5152 | REBUILD 35/50/70 LOWER SHELL BLANKING DIE# 50902ZD2 | 12/23/2002 | F | BG-P | 206.74 | 206.88 |
| 004442 | 5152 | REPLACE DRAW PUNCH PROGRESSIVE DIE# 09958ZD1 | 12/23/2002 | F | BG-P | 197.84 | 197.97 |

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004442 | 5152 | REPLACE BROKEN LOWER BLANKING STEELS IN PROGRESSIVE DIE# 076724ZD2 | 12/23/2002 F | | BG-P | 175.54 | 175.66 |
| 004442 | 5152 | REBUILD PROGRESSIVE DIE# 099544-02 | 12/23/2002 F | | BG-P | 55.82 | 55.66 |
| 004442 | 5152 | REBUILD DIE# 099165FD2 | 12/23/2002 F | | BG-P | 119.31 | 119.39 |
| 004442 | 5152 | COST REDUCED MINI HEARTH | 12/23/2002 F | | BG-P | 776.95 | 777.46 |
| 004442 | 5152 | GRH DEFLECTOR-ECN# 32214 | 12/23/2002 F | | BG-P | 682.49 | 682.94 |
| 004442 | 5152 | PFA 100-150 MODIFY TOOLING & FIXTURES FOR PREPAINT | 12/23/2002 F | | BG-P | 1,337.88 | 1,338.76 |
| 004442 | 5152 | STYROFOAM PACKAGING TOOL REVISION | 12/23/2002 F | | BG-P | 333.29 | 333.51 |
| 004442 | 5152 | NEXT GENERATION GAS LOG | 12/23/2002 F | | BG-P | 1,395.19 | 1,396.11 |
| 004442 | 5152 | LARGE PFA UPPER TIER PRODUCT REDESIGN | 12/23/2002 F | | BG-P | 49,780.53 | 49,813.18 |
| 004442 | 5152 | MOUNTING HOLE CAM PIERCE DIE | 12/23/2002 F | | BG-P | 540.28 | 540.63 |
| 004442 | 5152 | TOOLING TO INSOURCE NC PARTS | 12/23/2002 F | | BG-P | 2,932.28 | 2,934.20 |
| 004455 | 5152 | TOOLS - COMPACT FP LINE      FB | 12/23/2002 T | | BG-P | 275.01 | 275.01 |
| 004455 | 5152 | HYDRAULIC TIE ROD SYSTEM 300 T PRESS      LM | 12/23/2002 T | | BG-P | 3,820.57 | 3,820.57 |
| 004455 | 5152 | SINGLE HIT PUNCH DIE-3 SLOT | 12/23/2002 T | | BG-P | 884.72 | 884.72 |
| 004455 | 5152 | SINGLE HIT PUNCH DIE-6 SLOT | 12/23/2002 T | | BG-P | 1,750.94 | 1,750.94 |
| 004455 | 5152 | REWORK DIE #102645ZD1 | 12/23/2002 T | | BG-P | 368.63 | 368.63 |
| 004455 | 5152 | REWORK PROGRESSIVE DIE # 103734FD1 | 12/23/2002 T | | BG-P | 95.41 | 95.41 |
| 004455 | 5152 | REWORK TOOLING FOR # 107046-01 | 12/23/2002 T | | BG-P | 86.74 | 86.74 |
| 004455 | 5152 | REBUILD GRATE FINGER PROGRESSIVE DIE #100992ZD1 | 12/23/2002 T | | BG-P | 819.19 | 819.19 |
| 004455 | 5152 | REBUILD BLANK DIE # 104382BF1 | 12/23/2002 T | | BG-P | 389.36 | 389.36 |
| 004455 | 5152 | ENGINEERING CHANGE DIE # 103410BD1 | 12/23/2002 T | | BG-P | 778.04 | 778.04 |
| 004455 | 5152 | ENGINEERING CHANGE DIE # 10423BD1 | 12/23/2002 T | | BG-P | 722.82 | 722.82 |
| 004455 | 5152 | REBUILD BLANK DIE # 101838BD | 12/23/2002 T | | BG-P | 784.50 | 784.50 |
| 004455 | 5152 | REBUILD-DIE # 103408ZD1 | 12/23/2002 T | | BG-P | 1,727.15 | 1,727.15 |
| 004455 | 5152 | REBUILD 103207 BLANK DIE | 12/23/2002 T | | BG-P | 542.11 | 542.11 |
| 004455 | 5152 | REBUILD 104382 BLANK DIE | 12/23/2002 T | | BG-P | 529.46 | 529.46 |
| 004458 | 5101 | CLEARING HEARTH 300T REBUILD | 03/31/2003 M | | BG-P | 6,985.00 | 5,737.69 |
| 004461 | 5101 | GRH FRONT PANEL HOLE PIERCE MACHINE | 03/01/2003 M | | BG-P | 2,667.50 | 2,222.90 |
| 004462 | 5152 | EM PARK LOT PAVEMENT | 12/23/2002 I | | BG-P | 89.72 | 53.83 |
| 004462 | 5152 | EM PARK LOT FENCE | 12/23/2002 I | | BG-P | 31.50 | 18.90 |
| 004462 | 5152 | EM PARK LOT PVMENT STRIPE | 12/23/2002 I | | BG-P | 159.55 | 95.73 |
| 004462 | 5152 | EM PARK LOT DRAIN SYSTEM | 12/23/2002 I | | BG-P | 16.00 | 9.60 |
| 004462 | 5152 | EM PARK LOT EXPANSION | 12/23/2002 I | | BG-P | 93.59 | 56.15 |
| 004462 | 5152 | DUMPSTER PAD | 12/23/2002 I | | BG-P | 18.76 | 11.26 |
| 004462 | 5152 | SIGNS-DESA | 12/23/2002 I | | BG-P | 84.93 | 50.96 |
| 004462 | 5152 | SECURITY FENCE W/GATE ENT | 12/23/2002 I | | BG-P | 11.90 | 7.14 |
| 004462 | 5152 | SECURITY FENCE | 12/23/2002 I | | BG-P | 64.09 | 38.45 |
| 004462 | 5152 | GATE ELECTRIC | 12/23/2002 I | | BG-P | 18.83 | 11.30 |
| 004462 | 5152 | SIGN CORPORATE | 12/23/2002 I | | BG-P | 18.67 | 11.20 |
| 004462 | 5152 | LEASEHOLD IMPROVEMENT | 12/23/2002 I | | BG-P | 0.00 | 0.00 |
| 004462 | 5152 | DOORS DOCK (3) ADD | 12/23/2002 I | | BG-P | 1,077.82 | 646.69 |
| 004462 | 5152 | SINKS\HANDWASH STATIONS RR'S | 12/23/2002 I | | BG-P | 360.34 | 216.20 |
| 004462 | 5152 | DRIVE AREA\STORM DRAIN-LAND IMPROVEMENT | 12/23/2002 I | | BG-P | 2,654.66 | 1,592.79 |
| 004462 | 5152 | EMPLOYEE PARKING LOT | 12/23/2002 I | | BG-P | 7,232.89 | 4,339.73 |
| 004462 | 5152 | AIR CONDITIONER-GAS PACK-OFFICE | 12/23/2002 I | | BG-P | 151.23 | 90.74 |
| 004462 | 5152 | EQUIP UPGRADE BREECE-PFA | 12/23/2002 I | | BG-P | 641.26 | 384.76 |
| 004462 | 5152 | ELECTRICAL UPGRADE DDC (EATON) DISTR. | 12/23/2002 I | | BG-P | 199.38 | 119.63 |
| 004462 | 5152 | RECEIVING DOORS (3)-PFA | 12/23/2002 I | | BG-P | 758.50 | 455.10 |
| 004462 | 5152 | OFFICE RENOVATION DDC (TOOLS/HZ) | 12/23/2002 I | | BG-P | 24,168.07 | 14,500.84 |
| 004462 | 5152 | TRAILER STAGING LOT EXPANSION AT DDC | 12/23/2002 I | | BG-P | 4,365.34 | 2,619.20 |
| 004462 | 5152 | BG PLANT REARRANGEMENT | 12/23/2002 I | | BG-P | 31,936.73 | 19,162.03 |
| 004462 | 5152 | OUTSIDE STORAGE PAD & PAVING | 12/23/2002 I | | BG-P | 813.36 | 488.01 |
| 004463 | 5152 | SHELBYVILLE REARRANGEMENT | 12/23/2002 I | | BG-P | 111,022.46 | 66,613.51 |
| 004466 | 5886 | BUILDING ADD QUAL LAB | 12/23/2002 I | | BG-P | 1,198.97 | 719.38 |
| 004466 | 5886 | PHOTO CELL TESTER PFA | 12/23/2002 I | | BG-P | 102.75 | 61.65 |
| 004466 | 5886 | Q C GAS NOX TEST EQPT GRH | 12/23/2002 I | | BG-P | 2,127.33 | 1,276.39 |
| 004466 | 5886 | ANALYZER COMBUSTION  PFA | 12/23/2002 I | | BG-P | 513.25 | 307.95 |
| 004466 | 5886 | AIRAA EXCH SYS Q A LAB BG | 12/23/2002 I | | BG-P | 1,429.49 | 857.69 |
| 004466 | 5886 | TEST FIXTURE HSI  PFA | 12/23/2002 I | | BG-P | 345.23 | 207.14 |
| 004466 | 5886 | METER TEST  AMCO DRY   LP | 12/23/2002 I | | BG-P | 156.93 | 94.16 |
| 004466 | 5886 | GAS LINE QC LAB / ASSY      GRH | 12/23/2002 I | | BG-P | 840.65 | 504.39 |
| 004466 | 5886 | BAR CODE VERIFICATION SYSTEM (2) | 12/23/2002 I | | BG-P | 830.61 | 498.36 |
| 004476 | 5153 | FURNACE | 12/31/2003 M | | BG-P | 6,985.90 | 4,975.66 |
| 004489 | 5101 | BUILDING ORIG PLANT BLDG | 12/23/2002 B | | BG-P | 21,849.84 | 3,972.70 |
| 004489 | 5101 | SURVEY PLAT OF PROPOS ADD | 12/23/2002 B | | BG-P | 18.45 | 3.35 |
| 004489 | 5101 | OFFICE PARTITIONS EXTEND | 12/23/2002 B | | BG-P | 143.14 | 26.03 |
| 004489 | 5101 | CADICITATOR UNITS INSTAL | 12/23/2002 B | | BG-P | 688.83 | 125.24 |
| 004489 | 5101 | CONSTRT INSTL 4 TRANSFORM | 12/23/2002 B | | BG-P | 675.51 | 122.82 |
| 004489 | 5101 | HI PRESSURE HTR ELECTRIC | 12/23/2002 B | | BG-P | 3,650.42 | 663.71 |
| 004489 | 5101 | ELEC PLANT ADD INV 33178 | 12/23/2002 B | | BG-P | 5,315.59 | 966.47 |
| 004489 | 5101 | ELEC PLANT ADD VEN 22445 | 12/23/2002 B | | BG-P | 4,037.72 | 734.13 |
| 004489 | 5101 | PLANT ADD VEN 214208 | 12/23/2002 B | | BG-P | 128,261.34 | 23,320.25 |
| 004489 | 5101 | OFFICE FACTORY MGMT | 12/23/2002 B | | BG-P | 7,582.94 | 1,378.72 |
| 004489 | 5101 | CAFETERIA INV 12679 PLANT | 12/23/2002 B | | BG-P | 11,090.01 | 2,016.36 |
| 004489 | 5101 | PLANT ADDITION MFG | 12/23/2002 B | | BG-P | 20,359.63 | 3,701.75 |
| 004489 | 5101 | PLANT ADD FAN MFG | 12/23/2002 B | | BG-P | 8,708.00 | 1,583.27 |
| 004489 | 5101 | BUILDING PAINT | 12/23/2002 B | | BG-P | 167,998.78 | 30,545.42 |
| 004489 | 5101 | EXHAUST FAN | 12/23/2002 B | | BG-P | 921.82 | 167.60 |
| 004489 | 5101 | AIR CONDITIONER DUCT WORK | 12/23/2002 B | | BG-P | 491.75 | 89.41 |
| 004489 | 5101 | DOWNSPOUT ROOF | 12/23/2002 B | | BG-P | 522.91 | 95.08 |
| 004489 | 5101 | TRUCK DOCK SHELTER | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | OFFICE BUILDING STEEL | 12/23/2002 B | | BG-P | 78,370.69 | 14,249.22 |
| 004489 | 5101 | SECURITY FENCE NO 2 | 12/23/2002 B | | BG-P | 580.52 | 105.55 |
| 004489 | 5101 | RAILING GUARD | 12/23/2002 B | | BG-P | 735.39 | 133.71 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004489 | 5101 | RAILING GUARD | 12/23/2002 B | | BG-P | 939.56 | 170.83 |
| 004489 | 5101 | LIGHTING FAB | 12/23/2002 B | | BG-P | 3,227.50 | 586.82 |
| 004489 | 5101 | VENTILATION FORCED AIR | 12/23/2002 B | | BG-P | 3,839.24 | 698.04 |
| 004489 | 5101 | LP GAS LINE INSTALLATION | 12/23/2002 B | | BG-P | 569.98 | 103.63 |
| 004489 | 5101 | GATE EXPAND 20 FT & POST | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | DOOR DOCK SHELTER 9 X 9 | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | DOOR DOCK SHELTER 8 X 9 | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | ROOF REBUILD-WHSE & OFC | 12/23/2002 B | | BG-P | 4,728.40 | 859.71 |
| 004489 | 5101 | AIR DUCT - COMPRESSOR | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | AIR COMFORT IMPROV-45FANS | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | DOOR STEEL (2)8X11,10X11 | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | LOADING RAMP | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | ASSEMBLY COOLING-6 FANS | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | ROOF-MFG-REBUILD | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | BLDG EXTENSION-PAINT DOCK | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | BLDG-STORAGE TANK #1 | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | BLDG-STORAGE TANK #2 | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | BLDG-STORAGE TANK#3 | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | BLDG EXT-PAINT SYS | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | BLDG EXT-CARD BD BAILER | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | CONFERENCE ROOM-IND DR | 12/23/2002 B | | BG-P | 1,011.48 | 183.91 |
| 004489 | 5101 | ROOM POWDER COATING PAINT | 12/23/2002 B | | BG-P | 8,161.61 | 1,483.93 |
| 004489 | 5101 | BLDG-ROOF ASSY DEPT | 12/23/2002 B | | BG-P | 15,164.48 | 2,757.18 |
| 004489 | 5101 | REPLACE #4 DOCK DOOR | 12/23/2002 B | | BG-P | 2,180.91 | 396.53 |
| 004489 | 5101 | SHIPPING DOORS FIVE | 12/23/2002 B | | BG-P | 3,591.47 | 652.99 |
| 004489 | 5101 | AIR COMFORT IMPROV-20FANS | 12/23/2002 B | | BG-P | 0.00 | 0.00 |
| 004489 | 5101 | GUARD HOUSE-AT DDC | 12/23/2002 B | | BG-P | 20,074.89 | 3,649.98 |
| 004489 | 5101 | CHAIN LINK FENCE-AT DDC | 12/23/2002 B | | BG-P | 4,809.74 | 874.50 |
| 004489 | 5101 | REPLACE STEEL SLIP DOCK DOOR | 12/23/2002 B | | BG-P | 2,173.50 | 395.18 |
| 004490 | 5102 | BUILDING ORIG PLANT BLDG | 12/23/2002 B | | BG-P | 949.99 | 172.73 |
| 004490 | 5102 | SURVEY PLAT OF PROPOS ADD | 12/23/2002 B | | BG-P | 0.80 | 0.15 |
| 004490 | 5102 | OFFICE PARTITIONS EXTEND | 12/23/2002 B | | BG-P | 6.22 | 1.13 |
| 004490 | 5102 | CADICITATOR UNITS INSTAL | 12/23/2002 B | | BG-P | 29.95 | 5.45 |
| 004490 | 5102 | CONSTRT INSTL 4 TRANSFORM | 12/23/2002 B | | BG-P | 29.37 | 5.34 |
| 004490 | 5102 | HI PRESSURE HTR ELECTRIC | 12/23/2002 B | | BG-P | 158.71 | 28.86 |
| 004490 | 5102 | ELEC PLANT ADD INV 33178 | 12/23/2002 B | | BG-P | 231.11 | 42.02 |
| 004490 | 5102 | ELEC PLANT ADD VEN 22445 | 12/23/2002 B | | BG-P | 175.55 | 31.92 |
| 004490 | 5102 | PLANT ADD VEN 214208 | 12/23/2002 B | | BG-P | 5,576.58 | 1,013.92 |
| 004490 | 5102 | OFFICE FACTORY MGMT | 12/23/2002 B | | BG-P | 329.69 | 59.94 |
| 004490 | 5102 | CAFETERIA INV 12679 PLANT | 12/23/2002 B | | BG-P | 482.17 | 87.67 |
| 004490 | 5102 | PLANT ADDITION MFG | 12/23/2002 B | | BG-P | 885.20 | 160.95 |
| 004490 | 5102 | PLANT ADD FAN MFG | 12/23/2002 B | | BG-P | 378.61 | 68.84 |
| 004490 | 5102 | BUILDING PAINT | 12/23/2002 B | | BG-P | 7,304.34 | 1,328.06 |
| 004490 | 5102 | EXHAUST FAN | 12/23/2002 B | | BG-P | 40.08 | 7.29 |
| 004490 | 5102 | AIR CONDITIONER DUCT WORK | 12/23/2002 B | | BG-P | 21.38 | 3.89 |
| 004490 | 5102 | DOWNSPOUT ROOF | 12/23/2002 B | | BG-P | 22.74 | 4.13 |
| 004490 | 5102 | OFFICE BUILDING STEEL | 12/23/2002 B | | BG-P | 3,407.42 | 619.53 |
| 004490 | 5102 | SECURITY FENCE NO 2 | 12/23/2002 B | | BG-P | 25.24 | 4.59 |
| 004490 | 5102 | RAILING GUARD | 12/23/2002 B | | BG-P | 31.97 | 5.81 |
| 004490 | 5102 | RAILING GUARD | 12/23/2002 B | | BG-P | 40.85 | 7.43 |
| 004490 | 5102 | LIGHTING FAB | 12/23/2002 B | | BG-P | 140.33 | 25.51 |
| 004490 | 5102 | VENTILATION FORCED AIR | 12/23/2002 B | | BG-P | 166.92 | 30.35 |
| 004490 | 5102 | LP GAS LINE INSTALLATION | 12/23/2002 B | | BG-P | 24.78 | 4.51 |
| 004490 | 5102 | ROOF REBUILD-WHSE & OFC | 12/23/2002 B | | BG-P | 205.58 | 37.38 |
| 004490 | 5102 | CONFERENCE ROOM-IND DR | 12/23/2002 B | | BG-P | 43.98 | 8.00 |
| 004490 | 5102 | ROOM POWDER COATING PAINT | 12/23/2002 B | | BG-P | 354.85 | 64.52 |
| 004490 | 5102 | BLDG-ROOF ASSY DEPT | 12/23/2002 B | | BG-P | 659.33 | 119.88 |
| 004490 | 5102 | REPLACE #4 DOCK DOOR | 12/23/2002 B | | BG-P | 94.82 | 17.24 |
| 004490 | 5102 | SHIPPING DOORS FIVE | 12/23/2002 B | | BG-P | 156.15 | 28.39 |
| 004490 | 5102 | GUARD HOUSE-AT DDC | 12/23/2002 B | | BG-P | 872.82 | 158.69 |
| 004490 | 5102 | CHAIN LINK FENCE-AT DDC | 12/23/2002 B | | BG-P | 209.12 | 38.02 |
| 004490 | 5102 | REPLACE STEEL SLIP DOCK DOOR | 12/23/2002 B | | BG-P | 94.50 | 17.18 |
| 004491 | 5102 | BUILDING ORIG PLANT BLDG | 12/23/2002 B | | BG-P | 2,849.98 | 518.18 |
| 004491 | 5102 | SURVEY PLAT OF PROPOS ADD | 12/23/2002 B | | BG-P | 2.41 | 0.44 |
| 004491 | 5102 | OFFICE PARTITIONS EXTEND | 12/23/2002 B | | BG-P | 18.67 | 3.39 |
| 004491 | 5102 | CADICITATOR UNITS INSTAL | 12/23/2002 B | | BG-P | 89.85 | 16.34 |
| 004491 | 5102 | CONSTRT INSTL 4 TRANSFORM | 12/23/2002 B | | BG-P | 88.11 | 16.02 |
| 004491 | 5102 | HI PRESSURE HTR ELECTRIC | 12/23/2002 B | | BG-P | 476.14 | 86.57 |
| 004491 | 5102 | ELEC PLANT ADD INV 33178 | 12/23/2002 B | | BG-P | 693.34 | 126.06 |
| 004491 | 5102 | ELEC PLANT ADD VEN 22445 | 12/23/2002 B | | BG-P | 526.66 | 95.76 |
| 004491 | 5102 | PLANT ADD VEN 214208 | 12/23/2002 B | | BG-P | 16,729.74 | 3,041.77 |
| 004491 | 5102 | OFFICE FACTORY MGMT | 12/23/2002 B | | BG-P | 989.08 | 179.83 |
| 004491 | 5102 | CAFETERIA INV 12679 PLANT | 12/23/2002 B | | BG-P | 1,446.52 | 263.00 |
| 004491 | 5102 | PLANT ADDITION MFG | 12/23/2002 B | | BG-P | 2,655.60 | 482.84 |
| 004491 | 5102 | PLANT ADD FAN MFG | 12/23/2002 B | | BG-P | 1,135.83 | 206.51 |
| 004491 | 5102 | BUILDING PAINT | 12/23/2002 B | | BG-P | 21,913.01 | 3,984.18 |
| 004491 | 5102 | EXHAUST FAN | 12/23/2002 B | | BG-P | 120.24 | 21.86 |
| 004491 | 5102 | AIR CONDITIONER DUCT WORK | 12/23/2002 B | | BG-P | 64.14 | 11.66 |
| 004491 | 5102 | DOWNSPOUT ROOF | 12/23/2002 B | | BG-P | 68.21 | 12.40 |
| 004491 | 5102 | OFFICE BUILDING STEEL | 12/23/2002 B | | BG-P | 10,222.26 | 1,858.59 |
| 004491 | 5102 | SECURITY FENCE NO 2 | 12/23/2002 B | | BG-P | 75.72 | 13.77 |
| 004491 | 5102 | RAILING GUARD | 12/23/2002 B | | BG-P | 95.92 | 17.44 |
| 004491 | 5102 | RAILING GUARD | 12/23/2002 B | | BG-P | 122.55 | 22.28 |
| 004491 | 5102 | LIGHTING FAB | 12/23/2002 B | | BG-P | 420.98 | 76.54 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|----------|-------------|------------------|
| 004491 | 5102 | VENTILATION FORCED AIR | 12/23/2002 B | | BG-P | 500.77 | 91.05 |
| 004491 | 5102 | LP GAS LINE INSTALLATION | 12/23/2002 B | | BG-P | 74.35 | 13.52 |
| 004491 | 5102 | ROOF REBUILD-WHSE & OFC | 12/23/2002 B | | BG-P | 616.75 | 112.14 |
| 004491 | 5102 | CONFERENCE ROOM-IND DR | 12/23/2002 B | | BG-P | 131.93 | 23.99 |
| 004491 | 5102 | ROOM POWDER COATING PAINT | 12/23/2002 B | | BG-P | 1,064.56 | 193.56 |
| 004491 | 5102 | BLDG-ROOF ASSY DEPT | 12/23/2002 B | | BG-P | 1,977.98 | 359.63 |
| 004491 | 5102 | REPLACE #4 DOCK DOOR | 12/23/2002 B | | BG-P | 284.47 | 51.72 |
| 004491 | 5102 | SHIPPING DOORS FIVE | 12/23/2002 B | | BG-P | 468.45 | 85.17 |
| 004491 | 5102 | GUARD HOUSE-AT DDC | 12/23/2002 B | | BG-P | 2,618.46 | 476.08 |
| 004491 | 5102 | CHAIN LINK FENCE-AT DDC | 12/23/2002 B | | BG-P | 627.36 | 114.07 |
| 004491 | 5102 | REPLACE STEEL SLIP DOCK DOOR | 12/23/2002 B | | BG-P | 283.50 | 51.55 |
| 004492 | 5105 | BUILDING ORIG PLANT BLDG | 12/23/2002 B | | BG-P | 47,499.66 | 8,636.30 |
| 004492 | 5105 | SURVEY PLAT OF PROPOS ADD | 12/23/2002 B | | BG-P | 40.11 | 7.29 |
| 004492 | 5105 | OFFICE PARTITIONS EXTEND | 12/23/2002 B | | BG-P | 311.17 | 56.58 |
| 004492 | 5105 | CADICITATOR UNITS INSTAL | 12/23/2002 B | | BG-P | 1,497.47 | 272.27 |
| 004492 | 5105 | CONSTR INSTL 4 TRANSFORM | 12/23/2002 B | | BG-P | 1,468.50 | 267.00 |
| 004492 | 5105 | HI PRESSURE HTR ELECTRIC | 12/23/2002 B | | BG-P | 7,935.69 | 1,442.85 |
| 004492 | 5105 | ELEC PLANT ADD INV 33178 | 12/23/2002 B | | BG-P | 11,555.63 | 2,101.02 |
| 004492 | 5105 | ELEC PLANT ADD VEN 22445 | 12/23/2002 B | | BG-P | 8,777.66 | 1,595.94 |
| 004492 | 5105 | PLANT ADD VEN 214208 | 12/23/2002 B | | BG-P | 278,829.00 | 50,696.18 |
| 004492 | 5105 | OFFICE FACTORY MGMT | 12/23/2002 B | | BG-P | 16,484.66 | 2,997.21 |
| 004492 | 5105 | CAFETERIA INV 12679 PLANT | 12/23/2002 B | | BG-P | 24,108.71 | 4,383.40 |
| 004492 | 5105 | PLANT ADDITION MFG | 12/23/2002 B | | BG-P | 44,260.07 | 8,047.29 |
| 004492 | 5105 | PLANT ADD FAN MFG | 12/23/2002 B | | BG-P | 18,930.43 | 3,441.90 |
| 004492 | 5105 | BUILDING PAINT | 12/23/2002 B | | BG-P | 365,216.90 | 66,403.07 |
| 004492 | 5105 | EXHAUST FAN | 12/23/2002 B | | BG-P | 2,003.96 | 364.36 |
| 004492 | 5105 | AIR CONDITIONER DUCT WORK | 12/23/2002 B | | BG-P | 1,069.02 | 194.37 |
| 004492 | 5105 | DOWNSPOUT ROOF | 12/23/2002 B | | BG-P | 1,138.77 | 206.69 |
| 004492 | 5105 | OFFICE BUILDING STEEL | 12/23/2002 B | | BG-P | 170,371.07 | 30,976.56 |
| 004492 | 5105 | SECURITY FENCE NO 2 | 12/23/2002 B | | BG-P | 1,262.01 | 229.46 |
| 004492 | 5105 | RAILING GUARD | 12/23/2002 B | | BG-P | 1,598.68 | 290.67 |
| 004492 | 5105 | RAILING GUARD | 12/23/2002 B | | BG-P | 2,042.53 | 371.37 |
| 004492 | 5105 | LIGHTING FAB | 12/23/2002 B | | BG-P | 7,016.31 | 1,275.69 |
| 004492 | 5105 | VENTILATION FORCED AIR | 12/23/2002 B | | BG-P | 8,346.17 | 1,517.49 |
| 004492 | 5105 | LP GAS LINE INSTALLATION | 12/23/2002 B | | BG-P | 1,239.10 | 225.29 |
| 004492 | 5105 | ROOF REBUILD-WHSE & OFC | 12/23/2002 B | | BG-P | 10,279.12 | 1,868.93 |
| 004492 | 5105 | CONFERENCE ROOM-IND DR | 12/23/2002 B | | BG-P | 2,198.88 | 399.80 |
| 004492 | 5105 | ROOM POWDER COATING PAINT | 12/23/2002 B | | BG-P | 17,742.62 | 3,225.93 |
| 004492 | 5105 | BLDG-ROOF ASSY DEPT | 12/23/2002 B | | BG-P | 32,986.37 | 5,993.87 |
| 004492 | 5105 | REPLACE #4 DOCK DOOR | 12/23/2002 B | | BG-P | 4,741.11 | 862.02 |
| 004492 | 5105 | SHIPPING DOORS FIVE | 12/23/2002 B | | BG-P | 7,807.54 | 1,419.55 |
| 004492 | 5105 | GUARD HOUSE-AT DDC | 12/23/2002 B | | BG-P | 43,641.07 | 7,934.74 |
| 004492 | 5105 | CHAIN LINK FENCE-AT DDC | 12/23/2002 B | | BG-P | 10,455.97 | 1,901.08 |
| 004492 | 5105 | REPLACE STEEL SLIP DOCK DOOR | 12/23/2002 B | | BG-P | 4,725.00 | 859.09 |
| 004493 | 5152 | BUILDING ORIG PLANT BLDG | 12/23/2002 B | | BG-P | 9,499.93 | 1,727.26 |
| 004493 | 5152 | SURVEY PLAT OF PROPOS ADD | 12/23/2002 B | | BG-P | 8.02 | 1.46 |
| 004493 | 5152 | OFFICE PARTITIONS EXTEND | 12/23/2002 B | | BG-P | 62.23 | 11.32 |
| 004493 | 5152 | CADICITATOR UNITS INSTAL | 12/23/2002 B | | BG-P | 299.49 | 54.45 |
| 004493 | 5152 | CONSTR INSTL 4 TRANSFORM | 12/23/2002 B | | BG-P | 293.70 | 53.40 |
| 004493 | 5152 | HI PRESSURE HTR ELECTRIC | 12/23/2002 B | | BG-P | 1,587.14 | 288.57 |
| 004493 | 5152 | ELEC PLANT ADD INV 33178 | 12/23/2002 B | | BG-P | 2,311.13 | 420.20 |
| 004493 | 5152 | ELEC PLANT ADD VEN 22445 | 12/23/2002 B | | BG-P | 1,755.63 | 319.19 |
| 004493 | 5152 | PLANT ADD VEN 214208 | 12/23/2002 B | | BG-P | 55,765.80 | 10,139.24 |
| 004493 | 5152 | OFFICE FACTORY MGMT | 12/23/2002 B | | BG-P | 3,296.93 | 599.44 |
| 004493 | 5152 | CAFETERIA INV 12679 PLANT | 12/23/2002 B | | BG-P | 4,821.74 | 876.68 |
| 004493 | 5152 | PLANT ADDITION MFG | 12/23/2002 B | | BG-P | 8,852.01 | 1,609.46 |
| 004493 | 5152 | PLANT ADD FAN MFG | 12/23/2002 B | | BG-P | 3,786.09 | 688.38 |
| 004493 | 5152 | BUILDING PAINT | 12/23/2002 B | | BG-P | 73,045.38 | 13,280.61 |
| 004493 | 5152 | EXHAUST FAN | 12/23/2002 B | | BG-P | 400.79 | 72.87 |
| 004493 | 5152 | AIR CONDITIONER DUCT WORK | 12/23/2002 B | | BG-P | 213.80 | 38.87 |
| 004493 | 5152 | DOWNSPOUT ROOF | 12/23/2002 B | | BG-P | 227.35 | 41.34 |
| 004493 | 5152 | OFFICE BUILDING STEEL | 12/23/2002 B | | BG-P | 34,074.21 | 6,195.31 |
| 004493 | 5152 | SECURITY FENCE NO 2 | 12/23/2002 B | | BG-P | 252.40 | 45.89 |
| 004493 | 5152 | RAILING GUARD | 12/23/2002 B | | BG-P | 319.74 | 58.13 |
| 004493 | 5152 | RAILING GUARD | 12/23/2002 B | | BG-P | 408.51 | 74.27 |
| 004493 | 5152 | LIGHTING FAB | 12/23/2002 B | | BG-P | 1,403.26 | 255.14 |
| 004493 | 5152 | VENTILATION FORCED AIR | 12/23/2002 B | | BG-P | 1,669.23 | 303.50 |
| 004493 | 5152 | LP GAS LINE INSTALLATION | 12/23/2002 B | | BG-P | 247.82 | 45.06 |
| 004493 | 5152 | ROOF REBUILD-WHSE & OFC | 12/23/2002 B | | BG-P | 2,055.82 | 373.79 |
| 004493 | 5152 | CONFERENCE ROOM-IND DR | 12/23/2002 B | | BG-P | 438.78 | 79.96 |
| 004493 | 5152 | ROOM POWDER COATING PAINT | 12/23/2002 B | | BG-P | 3,548.52 | 645.19 |
| 004493 | 5152 | BLDG-ROOF ASSY DEPT | 12/23/2002 B | | BG-P | 6,593.26 | 1,198.77 |
| 004493 | 5152 | REPLACE #4 DOCK DOOR | 12/23/2002 B | | BG-P | 948.22 | 172.40 |
| 004493 | 5152 | SHIPPING DOORS FIVE | 12/23/2002 B | | BG-P | 1,561.51 | 283.91 |
| 004493 | 5152 | GUARD HOUSE-AT DDC | 12/23/2002 B | | BG-P | 8,728.21 | 1,586.95 |
| 004493 | 5152 | CHAIN LINK FENCE-AT DDC | 12/23/2002 B | | BG-P | 2,091.19 | 380.22 |
| 004493 | 5152 | REPLACE STEEL SLIP DOCK DOOR | 12/23/2002 B | | BG-P | 945.00 | 171.82 |
| 004494 | 5101 | EM PARK LOT PAVEMENT | 12/23/2002 B | | BG-P | 158.74 | 95.24 |
| 004494 | 5101 | EM PARK LOT FENCE | 12/23/2002 B | | BG-P | 55.74 | 33.44 |
| 004494 | 5101 | EM PARK LOT PVMENT STRIPE | 12/23/2002 B | | BG-P | 282.27 | 169.36 |
| 004494 | 5101 | EM PARK LOT DRAIN SYSTEM | 12/23/2002 B | | BG-P | 28.30 | 16.98 |
| 004494 | 5101 | EM PARK LOT EXPANSION | 12/23/2002 B | | BG-P | 165.58 | 99.35 |
| 004494 | 5101 | DUMPSTER PAD | 12/23/2002 B | | BG-P | 33.19 | 19.91 |
| 004494 | 5101 | SIGNS-DESA | 12/23/2002 B | | BG-P | 150.27 | 90.16 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004494 | 5101 | SECURITY FENCE W/GATE ENT | 12/23/2002 | B | BG-P | 21.06 | 12.64 |
| 004494 | 5101 | SECURITY FENCE | 12/23/2002 | B | BG-P | 113.39 | 68.03 |
| 004494 | 5101 | GATE ELECTRIC | 12/23/2002 | B | BG-P | 33.31 | 19.99 |
| 004494 | 5101 | SIGN CORPORATE | 12/23/2002 | B | BG-P | 33.03 | 19.82 |
| 004494 | 5101 | DOORS DOCK (3) ADD | 12/23/2002 | B | BG-P | 1,906.90 | 1,144.14 |
| 004494 | 5101 | SINKS\HANDWASH STATIONS RR'S | 12/23/2002 | B | BG-P | 637.52 | 382.51 |
| 004494 | 5101 | DRIVE AREA\STORM DRAIN-LAND IMPROVEMENT | 12/23/2002 | B | BG-P | 4,696.70 | 2,818.02 |
| 004494 | 5101 | EMPLOYEE PARKING LOT | 12/23/2002 | B | BG-P | 12,796.64 | 7,677.98 |
| 004494 | 5101 | AIR CONDITIONER-GAS PACK-OFFICE | 12/23/2002 | B | BG-P | 267.55 | 160.53 |
| 004494 | 5101 | EQUIP UPGRADE BREECE-PFA | 12/23/2002 | B | BG-P | 1,134.54 | 680.72 |
| 004494 | 5101 | ELECTRICAL UPGRADE DDC (EATON) DISTR. | 12/23/2002 | B | BG-P | 352.76 | 211.65 |
| 004494 | 5101 | RECEIVING DOORS (3)-PFA | 12/23/2002 | B | BG-P | 1,341.97 | 805.18 |
| 004494 | 5101 | OFFICE RENOVATION DDC (TOOLS/H\Z) | 12/23/2002 | B | BG-P | 42,758.90 | 25,655.33 |
| 004494 | 5101 | TRAILER STAGING LOT EXPANSION AT DDC | 12/23/2002 | B | BG-P | 7,723.30 | 4,633.98 |
| 004494 | 5101 | BG PLANT REARRANGEMENT | 12/23/2002 | B | BG-P | 56,503.45 | 33,902.07 |
| 004494 | 5101 | OUTSIDE STORAGE PAD & PAVING | 12/23/2002 | B | BG-P | 1,439.02 | 863.41 |
| 004495 | 5102 | EM PARK LOT PAVEMENT | 12/23/2002 | I | BG-P | 6.90 | 4.14 |
| 004495 | 5102 | EM PARK LOT FENCE | 12/23/2002 | I | BG-P | 2.42 | 1.45 |
| 004495 | 5102 | EM PARK LOT PVMENT STRIPE | 12/23/2002 | I | BG-P | 12.27 | 7.36 |
| 004495 | 5102 | EM PARK LOT DRAIN SYSTEM | 12/23/2002 | I | BG-P | 1.23 | 0.74 |
| 004495 | 5102 | EM PARK LOT EXPANSION | 12/23/2002 | I | BG-P | 7.20 | 4.32 |
| 004495 | 5102 | DUMPSTER PAD | 12/23/2002 | I | BG-P | 1.44 | 0.87 |
| 004495 | 5102 | SIGNS-DESA | 12/23/2002 | I | BG-P | 6.53 | 3.92 |
| 004495 | 5102 | SECURITY FENCE W/GATE ENT | 12/23/2002 | I | BG-P | 0.92 | 0.55 |
| 004495 | 5102 | SECURITY FENCE | 12/23/2002 | I | BG-P | 4.93 | 2.96 |
| 004495 | 5102 | GATE ELECTRIC | 12/23/2002 | I | BG-P | 1.45 | 0.87 |
| 004495 | 5102 | SIGN CORPORATE | 12/23/2002 | I | BG-P | 1.44 | 0.86 |
| 004495 | 5102 | LEASEHOLD IMPROVEMENT | 12/23/2002 | I | BG-P | 0.00 | 0.00 |
| 004495 | 5102 | DOORS DOCK (3) ADD | 12/23/2002 | I | BG-P | 82.91 | 49.75 |
| 004495 | 5102 | SINKS\HANDWASH STATIONS RR'S | 12/23/2002 | I | BG-P | 27.72 | 16.63 |
| 004495 | 5102 | DRIVE AREA\STORM DRAIN-LAND IMPROVEMENT | 12/23/2002 | I | BG-P | 204.20 | 122.52 |
| 004495 | 5102 | EMPLOYEE PARKING LOT | 12/23/2002 | I | BG-P | 556.38 | 333.82 |
| 004495 | 5102 | AIR CONDITIONER-GAS PACK-OFFICE | 12/23/2002 | I | BG-P | 11.63 | 6.98 |
| 004495 | 5102 | EQUIP UPGRADE BREECE-PFA | 12/23/2002 | I | BG-P | 49.33 | 29.60 |
| 004495 | 5102 | ELECTRICAL UPGRADE DDC (EATON) DISTR. | 12/23/2002 | I | BG-P | 15.34 | 9.20 |
| 004495 | 5102 | RECEIVING DOORS (3)-PFA | 12/23/2002 | I | BG-P | 58.35 | 35.01 |
| 004495 | 5102 | OFFICE RENOVATION DDC (TOOLS/H\Z) | 12/23/2002 | I | BG-P | 1,859.08 | 1,115.45 |
| 004495 | 5102 | TRAILER STAGING LOT EXPANSION AT DDC | 12/23/2002 | I | BG-P | 335.80 | 201.48 |
| 004495 | 5102 | BG PLANT REARRANGEMENT | 12/23/2002 | I | BG-P | 2,456.67 | 1,474.00 |
| 004495 | 5102 | OUTSIDE STORAGE PAD & PAVING | 12/23/2002 | I | BG-P | 62.57 | 37.54 |
| 004496 | 5102 | EM PARK LOT PAVEMENT | 12/23/2002 | I | BG-P | 20.70 | 12.42 |
| 004496 | 5102 | EM PARK LOT FENCE | 12/23/2002 | I | BG-P | 7.27 | 4.36 |
| 004496 | 5102 | EM PARK LOT PVMENT STRIPE | 12/23/2002 | I | BG-P | 36.82 | 22.09 |
| 004496 | 5102 | EM PARK LOT DRAIN SYSTEM | 12/23/2002 | I | BG-P | 3.69 | 2.21 |
| 004496 | 5102 | EM PARK LOT EXPANSION | 12/23/2002 | I | BG-P | 21.60 | 12.96 |
| 004496 | 5102 | DUMPSTER PAD | 12/23/2002 | I | BG-P | 4.33 | 2.60 |
| 004496 | 5102 | SIGNS-DESA | 12/23/2002 | I | BG-P | 19.60 | 11.76 |
| 004496 | 5102 | SECURITY FENCE W/GATE ENT | 12/23/2002 | I | BG-P | 2.75 | 1.65 |
| 004496 | 5102 | SECURITY FENCE | 12/23/2002 | I | BG-P | 14.79 | 8.87 |
| 004496 | 5102 | GATE ELECTRIC | 12/23/2002 | I | BG-P | 4.34 | 2.61 |
| 004496 | 5102 | SIGN CORPORATE | 12/23/2002 | I | BG-P | 4.31 | 2.58 |
| 004496 | 5102 | LEASEHOLD IMPROVEMENT | 12/23/2002 | I | BG-P | 0.00 | 0.00 |
| 004496 | 5102 | DOORS DOCK (3) ADD | 12/23/2002 | I | BG-P | 248.73 | 149.24 |
| 004496 | 5102 | SINKS\HANDWASH STATIONS RR'S | 12/23/2002 | I | BG-P | 83.15 | 49.89 |
| 004496 | 5102 | DRIVE AREA\STORM DRAIN-LAND IMPROVEMENT | 12/23/2002 | I | BG-P | 612.61 | 367.57 |
| 004496 | 5102 | EMPLOYEE PARKING LOT | 12/23/2002 | I | BG-P | 1,669.13 | 1,001.48 |
| 004496 | 5102 | AIR CONDITIONER-GAS PACK-OFFICE | 12/23/2002 | I | BG-P | 34.90 | 20.94 |
| 004496 | 5102 | EQUIP UPGRADE BREECE-PFA | 12/23/2002 | I | BG-P | 147.98 | 88.79 |
| 004496 | 5102 | ELECTRICAL UPGRADE DDC (EATON) DISTR. | 12/23/2002 | I | BG-P | 46.01 | 27.61 |
| 004496 | 5102 | RECEIVING DOORS (3)-PFA | 12/23/2002 | I | BG-P | 175.04 | 105.02 |
| 004496 | 5102 | OFFICE RENOVATION DDC (TOOLS/H\Z) | 12/23/2002 | I | BG-P | 5,577.25 | 3,346.35 |
| 004496 | 5102 | TRAILER STAGING LOT EXPANSION AT DDC | 12/23/2002 | I | BG-P | 1,007.39 | 604.43 |
| 004496 | 5102 | BG PLANT REARRANGEMENT | 12/23/2002 | I | BG-P | 7,370.01 | 4,422.01 |
| 004496 | 5102 | OUTSIDE STORAGE PAD & PAVING | 12/23/2002 | I | BG-P | 187.70 | 112.62 |
| 004497 | 5105 | EM PARK LOT PAVEMENT | 12/23/2002 | I | BG-P | 345.08 | 207.05 |
| 004497 | 5105 | EM PARK LOT FENCE | 12/23/2002 | I | BG-P | 121.17 | 72.70 |
| 004497 | 5105 | EM PARK LOT PVMENT STRIPE | 12/23/2002 | I | BG-P | 613.64 | 368.18 |
| 004497 | 5105 | EM PARK LOT DRAIN SYSTEM | 12/23/2002 | I | BG-P | 61.52 | 36.91 |
| 004497 | 5105 | EM PARK LOT EXPANSION | 12/23/2002 | I | BG-P | 359.96 | 215.98 |
| 004497 | 5105 | DUMPSTER PAD | 12/23/2002 | I | BG-P | 72.15 | 43.29 |
| 004497 | 5105 | SIGNS-DESA | 12/23/2002 | I | BG-P | 326.67 | 196.00 |
| 004497 | 5105 | SECURITY FENCE W/GATE ENT | 12/23/2002 | I | BG-P | 45.78 | 27.47 |
| 004497 | 5105 | SECURITY FENCE | 12/23/2002 | I | BG-P | 246.50 | 147.90 |
| 004497 | 5105 | GATE ELECTRIC | 12/23/2002 | I | BG-P | 72.41 | 43.45 |
| 004497 | 5105 | SIGN CORPORATE | 12/23/2002 | I | BG-P | 71.80 | 43.08 |
| 004497 | 5105 | LEASEHOLD IMPROVEMENT | 12/23/2002 | I | BG-P | 0.00 | 0.00 |
| 004497 | 5105 | DOORS DOCK (3) ADD | 12/23/2002 | I | BG-P | 4,145.44 | 2,487.27 |
| 004497 | 5105 | SINKS\HANDWASH STATIONS RR'S | 12/23/2002 | I | BG-P | 1,385.91 | 831.55 |
| 004497 | 5105 | DRIVE AREA\STORM DRAIN-LAND IMPROVEMENT | 12/23/2002 | I | BG-P | 10,210.22 | 6,126.13 |
| 004497 | 5105 | EMPLOYEE PARKING LOT | 12/23/2002 | I | BG-P | 27,818.79 | 16,691.27 |
| 004497 | 5105 | AIR CONDITIONER-GAS PACK-OFFICE | 12/23/2002 | I | BG-P | 581.64 | 348.98 |
| 004497 | 5105 | EQUIP UPGRADE BREECE-PFA | 12/23/2002 | I | BG-P | 2,466.38 | 1,479.83 |
| 004497 | 5105 | ELECTRICAL UPGRADE DDC (EATON) DISTR. | 12/23/2002 | I | BG-P | 766.86 | 460.12 |
| 004497 | 5105 | RECEIVING DOORS (3)-PFA | 12/23/2002 | I | BG-P | 2,917.32 | 1,750.39 |

DESA Heating LLC
Schedule B_29_06-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004497 | 5105 | OFFICE RENOVATION DDC (TOOLS/H/Z) | 12/23/2002 | I | BG-P | 92,954.13 | 55,772.47 |
| 004497 | 5105 | TRAILER STAGING LOT EXPANSION AT DDC | 12/23/2002 | I | BG-P | 16,789.78 | 10,073.86 |
| 004497 | 5105 | BG PLANT REARRANGEMENT | 12/23/2002 | I | BG-P | 122,833.58 | 73,700.14 |
| 004497 | 5105 | OUTSIDE STORAGE PAD & PAVING | 12/23/2002 | I | BG-P | 3,128.30 | 1,876.98 |
| 004498 | 5152 | EM PARK LOT PAVEMENT | 12/23/2002 | I | BG-P | 69.02 | 41.41 |
| 004498 | 5152 | EM PARK LOT FENCE | 12/23/2002 | I | BG-P | 24.23 | 14.54 |
| 004498 | 5152 | EM PARK LOT PVMENT STRIPE | 12/23/2002 | I | BG-P | 122.73 | 73.64 |
| 004498 | 5152 | EM PARK LOT DRAIN SYSTEM | 12/23/2002 | I | BG-P | 12.30 | 7.38 |
| 004498 | 5152 | EM PARK LOT EXPANSION | 12/23/2002 | I | BG-P | 71.99 | 43.20 |
| 004498 | 5152 | DUMPSTER PAD | 12/23/2002 | I | BG-P | 14.43 | 8.66 |
| 004498 | 5152 | SIGNS-DESA | 12/23/2002 | I | BG-P | 65.33 | 39.20 |
| 004498 | 5152 | SECURITY FENCE W/GATE ENT | 12/23/2002 | I | BG-P | 9.16 | 5.49 |
| 004498 | 5152 | SECURITY FENCE | 12/23/2002 | I | BG-P | 49.30 | 29.58 |
| 004498 | 5152 | GATE ELECTRIC | 12/23/2002 | I | BG-P | 14.48 | 8.69 |
| 004498 | 5152 | SIGN CORPORATE | 12/23/2002 | I | BG-P | 14.36 | 8.62 |
| 004498 | 5152 | DOORS DOCK (3) ADD | 12/23/2002 | I | BG-P | 829.09 | 497.45 |
| 004498 | 5152 | SINKS\HANDWASH STATIONS RR'S | 12/23/2002 | I | BG-P | 277.18 | 166.31 |
| 004498 | 5152 | DRIVE AREA\STORM DRAIN-LAND IMPROVEMENT | 12/23/2002 | I | BG-P | 2,042.04 | 1,225.23 |
| 004498 | 5152 | EMPLOYEE PARKING LOT | 12/23/2002 | I | BG-P | 5,563.76 | 3,338.26 |
| 004498 | 5152 | AIR CONDITIONER-GAS PACK-OFFICE | 12/23/2002 | I | BG-P | 116.33 | 69.80 |
| 004498 | 5152 | EQUIP UPGRADE BREECE-PFA | 12/23/2002 | I | BG-P | 493.28 | 295.97 |
| 004498 | 5152 | ELECTRICAL UPGRADE DDC (EATON) DISTR. | 12/23/2002 | I | BG-P | 153.37 | 92.02 |
| 004498 | 5152 | RECEIVING DOORS (3)-PFA | 12/23/2002 | I | BG-P | 583.46 | 350.08 |
| 004498 | 5152 | OFFICE RENOVATION DDC (TOOLS/HZ) | 12/23/2002 | I | BG-P | 18,590.83 | 11,154.50 |
| 004498 | 5152 | TRAILER STAGING LOT EXPANSION AT DDC | 12/23/2002 | I | BG-P | 3,357.96 | 2,014.77 |
| 004498 | 5152 | BG PLANT REARRANGEMENT | 12/23/2002 | I | BG-P | 24,566.72 | 14,740.03 |
| 004498 | 5152 | OUTSIDE STORAGE PAD & PAVING | 12/23/2002 | I | BG-P | 625.66 | 375.40 |
| 004499 | 5101 | SI RAP-A-MAT | 12/23/2002 | M | BG-P | 118.23 | 101.34 |
| 004499 | 5101 | ROOF PLANT-REBUILD FAB | 12/23/2002 | M | BG-P | 3,342.81 | 2,865.27 |
| 004499 | 5101 | SPRINKLER SYSTEM | 12/23/2002 | M | BG-P | 926.42 | 794.07 |
| 004499 | 5101 | TUBE BENDER - REBUILD | 12/23/2002 | M | BG-P | 21.73 | 18.63 |
| 004499 | 5101 | DOCK LEVELORS REPLACE (7) | 12/23/2002 | M | BG-P | 34.84 | 29.86 |
| 004499 | 5101 | TANK STORAGE LEVEL INDCTR | 12/23/2002 | M | BG-P | 19.59 | 16.80 |
| 004499 | 5101 | PRESS CAP-ADDTL WRK CTR | 12/23/2002 | M | BG-P | 1,601.28 | 1,372.53 |
| 004499 | 5101 | PRESS 150T (REPL CHIC)PFA | 12/23/2002 | M | BG-P | 912.64 | 782.18 |
| 004499 | 5101 | HEATING UNITS (3) | 12/23/2002 | M | BG-P | 19.22 | 16.47 |
| 004499 | 5101 | TUBE BENDER  REBUILD #2 | 12/23/2002 | M | BG-P | 21.74 | 18.63 |
| 004499 | 5101 | PAINT TANK LINE CONVEYOR | 12/23/2002 | M | BG-P | 817.34 | 700.58 |
| 004499 | 5101 | FEEDER EQPT-LKT50105 PFA | 12/23/2002 | M | BG-P | 125.81 | 107.84 |
| 004499 | 5101 | FEEDER CONTROL 400T PRESS | 12/23/2002 | M | BG-P | 106.94 | 91.66 |
| 004499 | 5101 | BOLSTER CLEARING 150T PFA | 12/23/2002 | M | BG-P | 52.11 | 44.66 |
| 004499 | 5101 | SPACERS(3)BOLSTER PLATE | 12/23/2002 | M | BG-P | 54.46 | 46.68 |
| 004499 | 5101 | GRINDER SURFACE TOOL ROOM | 12/23/2002 | M | BG-P | 78.66 | 67.43 |
| 004499 | 5101 | CHILLER UNIT SEAM WELDER | 12/23/2002 | M | BG-P | 34.76 | 29.81 |
| 004499 | 5101 | SEAM WELDER-REBUILD PH I | 12/23/2002 | M | BG-P | 340.60 | 291.94 |
| 004499 | 5101 | SPOT WELDER#1 PHASEI PFA | 12/23/2002 | M | BG-P | 64.14 | 54.98 |
| 004499 | 5101 | SPOT WELDER#2 PH I   PFA | 12/23/2002 | M | BG-P | 64.14 | 54.98 |
| 004499 | 5101 | TEMP RECORDER PAINT OVEN | 12/23/2002 | M | BG-P | 33.58 | 28.78 |
| 004499 | 5101 | LEAK TEST UNIT    GRH | 12/23/2002 | M | BG-P | 61.51 | 52.72 |
| 004499 | 5101 | AIR COND - PAINT ROOM | 12/23/2002 | M | BG-P | 40.06 | 34.33 |
| 004499 | 5101 | DUST COLL SYSTEM PAINT | 12/23/2002 | M | BG-P | 51.63 | 44.26 |
| 004499 | 5101 | TEST STA KEROSENE DISTRI | 12/23/2002 | M | BG-P | 48.87 | 41.89 |
| 004499 | 5101 | CLUTCH/BRAKE ASSYLUDPRESS | 12/23/2002 | M | BG-P | 83.81 | 71.83 |
| 004499 | 5101 | HEAT PUMP-PLANT ENGR PFA | 12/23/2002 | M | BG-P | 96.71 | 82.89 |
| 004499 | 5101 | SAFETY RAIL FORK TRUCK | 12/23/2002 | M | BG-P | 34.63 | 29.68 |
| 004499 | 5101 | PARTS EXTRACT POSITNR PFA | 12/23/2002 | M | BG-P | 118.50 | 101.57 |
| 004499 | 5101 | CLEARING&FEEDER POSIT PFA | 12/23/2002 | M | BG-P | 64.71 | 55.47 |
| 004499 | 5101 | POWDER COAT MEDIUM SEARS | 12/23/2002 | M | BG-P | 232.57 | 199.34 |
| 004499 | 5101 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 | M | BG-P | 505.13 | 432.97 |
| 004499 | 5101 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 | M | BG-P | 505.13 | 432.97 |
| 004499 | 5101 | PLANT LIGHTNG UPGRADE PFA | 12/23/2002 | M | BG-P | 210.28 | 180.24 |
| 004499 | 5101 | RAM CRANK REBLD 150T PFA | 12/23/2002 | M | BG-P | 131.46 | 112.68 |
| 004499 | 5101 | CLUTCH BRAKE ASSY RBLDI KT | 12/23/2002 | M | BG-P | 208.52 | 178.73 |
| 004499 | 5101 | FLOOR INSERTS PWDR BOOTH | 12/23/2002 | M | BG-P | 64.04 | 54.89 |
| 004499 | 5101 | AIR COND POWDER COAT PFA | 12/23/2002 | M | BG-P | 56.27 | 48.23 |
| 004499 | 5101 | ARM ASSY KNURL-WELDER PFA | 12/23/2002 | M | BG-P | 78.06 | 66.91 |
| 004499 | 5101 | GEAR CAP 50107 PRESS LKT | 12/23/2002 | M | BG-P | 223.07 | 191.20 |
| 004499 | 5101 | CONTAINERS(40)FAB PANELS  GRH | 12/23/2002 | M | BG-P | 125.05 | 107.19 |
| 004499 | 5101 | HOLG/STACK SYSTEM   GRH | 12/23/2002 | M | BG-P | 1,059.03 | 907.74 |
| 004499 | 5101 | HEADS CZECH EXTRACTOR PFA | 12/23/2002 | M | BG-P | 121.86 | 104.45 |
| 004499 | 5101 | PARTS EXTRACTOR | 12/23/2002 | M | BG-P | 124.20 | 106.45 |
| 004499 | 5101 | HEADS CZECH EX | 12/23/2002 | M | BG-P | 79.92 | 68.51 |
| 004499 | 5101 | WALLGUARD RAILING | 12/23/2002 | M | BG-P | 161.17 | 138.15 |
| 004499 | 5101 | REPL ROD BEAR & LUB SYSTM | 12/23/2002 | M | BG-P | 1,042.87 | 893.97 |
| 004499 | 5101 | HYD TIE ROD NU | 12/23/2002 | M | BG-P | 346.33 | 296.85 |
| 004499 | 5101 | STEEL DOCK EXTEND BLDG TRUCK BAY | 12/23/2002 | M | BG-P | 430.26 | 368.80 |
| 004499 | 5101 | FEEDER PRESS REPLACE 300 TON PFA | 12/23/2002 | M | BG-P | 716.31 | 613.98 |
| 004499 | 5101 | VOLTAGE / FREQUENCY MOTORS (QTY 14) | 12/23/2002 | M | BG-P | 140.03 | 120.02 |
| 004499 | 5101 | SEAM WELDERS - REBUILD NEWCOR | 12/23/2002 | M | BG-P | 501.27 | 429.66 |
| 004499 | 5101 | BUSS-ELEC DUCT 300' FAB | 12/23/2002 | M | BG-P | 771.32 | 661.13 |
| 004499 | 5101 | GENERATOR 240V-50 CYCLE REPLACE | 12/23/2002 | M | BG-P | 441.55 | 378.48 |
| 004499 | 5101 | SPOT WELDER-REPLACE #1 | 12/23/2002 | M | BG-P | 269.70 | 231.17 |
| 004499 | 5101 | SPOT WELDER - REPLACE #2 | 12/23/2002 | M | BG-P | 269.70 | 231.17 |
| 004499 | 5101 | CAP REPLACE LKT PRESS 50106 SMERL | 12/23/2002 | M | BG-P | 244.94 | 209.95 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004499 | 5101 | CAP REPLACE LKT PRESS 50108 SMERL | 12/23/2002 M | | BG-P | 244.94 | 209.95 |
| 004499 | 5101 | AIR LINE LOOP SYSTEM - PHASE II | 12/23/2002 M | | BG-P | 1,511.56 | 1,295.62 |
| 004499 | 5101 | WASHER-PAINT LINE WASHER END REBUILD | 12/23/2002 M | | BG-P | 119.57 | 102.49 |
| 004499 | 5101 | WELD HEAD SHAFTS REPLACE | 12/23/2002 M | | BG-P | 129.06 | 110.62 |
| 004499 | 5101 | ELECTRICAL UPGRADE PLANT 120V BUSS | 12/23/2002 M | | BG-P | 1,178.28 | 1,009.96 |
| 004499 | 5101 | APPLICATOR CORONA PAINT BOOTHS | 12/23/2002 M | | BG-P | 4,002.03 | 3,430.32 |
| 004499 | 5101 | FEEDER 400 TON VERSON REPLACE PHASE I | 12/23/2002 M | | BG-P | 2,328.56 | 1,995.92 |
| 004499 | 5101 | PAINT-COLOR MODULE - POWDER SUPPLY EQPT | 12/23/2002 M | | BG-P | 1,099.08 | 942.07 |
| 004499 | 5101 | LINE 1 - LP HIGH PRESSURE (MODIFIED) LP | 12/23/2002 M | | BG-P | 522.76 | 448.08 |
| 004499 | 5101 | GRID-REBUILD COOLING TOWER #1 | 12/23/2002 M | | BG-P | 78.49 | 67.28 |
| 004499 | 5101 | GRID-REBUILD COOLING TOWER #2 | 12/23/2002 M | | BG-P | 78.49 | 67.28 |
| 004499 | 5101 | CART INSTRUMENT STEEL    LP | 12/23/2002 M | | BG-P | 17.14 | 14.69 |
| 004499 | 5101 | DIE-FIXTURES-MISC SMALL    LP | 12/23/2002 M | | BG-P | 0.00 | 0.00 |
| 004499 | 5101 | BRAKE ASSY LKT 50106   PFA | 12/23/2002 M | | BG-P | 326.76 | 280.08 |
| 004499 | 5101 | CASE SEALER - 3M    RCP | 12/23/2002 M | | BG-P | 307.96 | 263.97 |
| 004499 | 5101 | PLATFORM LIFT BATTER OPERATED    GRH | 12/23/2002 M | | BG-P | 51.10 | 43.80 |
| 004499 | 5101 | HEAT UNITS SHIPPING DOCK | 12/23/2002 M | | BG-P | 216.23 | 185.34 |
| 004499 | 5101 | CODER - FOR FRONT & SIDE  #1  PFA | 12/23/2002 M | | BG-P | 58.16 | 49.86 |
| 004499 | 5101 | CONVEYOR INFEED / EXIT    PFA | 12/23/2002 M | | BG-P | 18.21 | 15.61 |
| 004499 | 5101 | CODER - RIGHT HAND #2    PFA | 12/23/2002 M | | BG-P | 38.89 | 33.34 |
| 004499 | 5101 | TABLES TRANSFER 5 FT (SET 2)  PFA | 12/23/2002 M | | BG-P | 67.44 | 57.81 |
| 004499 | 5101 | CASE SEALER 3M MODIFIED (#1)  PFA | 12/23/2002 M | | BG-P | 403.21 | 345.61 |
| 004499 | 5101 | CASE SEAALER 3M MODIFIED (#2)  PFA | 12/23/2002 M | | BG-P | 403.21 | 345.61 |
| 004499 | 5101 | TANK OVERFILL MONITORS INSTALL    PFA | 12/23/2002 M | | BG-P | 346.29 | 296.82 |
| 004499 | 5101 | REBUILD PRESS 50108 | 12/23/2002 M | | BG-P | 2,121.73 | 1,818.63 |
| 004499 | 5101 | REBUILD PRESS-50107 | 12/23/2002 M | | BG-P | 2,121.73 | 1,818.63 |
| 004499 | 5101 | INTERCOM PLANT REPLACE | 12/23/2002 M | | BG-P | 453.00 | 388.28 |
| 004499 | 5101 | CASE SEALER #2 GRH | 12/23/2002 M | | BG-P | 1,101.05 | 943.76 |
| 004499 | 5101 | CASE SEALER #1 GRH | 12/23/2002 M | | BG-P | 701.76 | 601.51 |
| 004499 | 5101 | FIXTURES-SET of 4-UTILITY | 12/23/2002 M | | BG-P | 65.23 | 55.91 |
| 004499 | 5101 | POWDER BOOTH SYSTEM UPGRADE-PFA | 12/23/2002 M | | BG-P | 258.18 | 221.30 |
| 004499 | 5101 | CLUTCH\BRAKEPRESS  LUD50-PFA | 12/23/2002 M | | BG-P | 1,801.28 | 1,543.95 |
| 004499 | 5101 | CONVEYOR SYSTEM-PAINT WASHER-PFA | 12/23/2002 M | | BG-P | 567.81 | 486.70 |
| 004499 | 5101 | EXTRACTOR-CONTROL PARTS | 12/23/2002 M | | BG-P | 993.00 | 851.15 |
| 004499 | 5101 | UNCOILER-400T VERSON PRESS PH11 | 12/23/2002 M | | BG-P | 3,471.38 | 2,975.47 |
| 004499 | 5101 | CONVEYOR | 12/23/2002 M | | BG-P | 620.19 | 531.59 |
| 004499 | 5101 | CLUTCH REBUILD  250T PRESS | 12/23/2002 M | | BG-P | 1,551.19 | 1,329.59 |
| 004499 | 5101 | REBUILD 90T VERSON PRESS | 12/23/2002 M | | BG-P | 499.34 | 428.01 |
| 004499 | 5101 | RACKING REPLACEMENT PRODUCTION | 12/23/2002 M | | BG-P | 315.05 | 270.05 |
| 004499 | 5101 | MANIPULATOR PRODUCT HANDLER LINE 6 | 12/23/2002 M | | BG-P | 1,074.65 | 921.13 |
| 004499 | 5101 | LEAK DETECTOR | 12/23/2002 M | | BG-P | 428.00 | 366.86 |
| 004499 | 5101 | AIR FEED\ROLL FEED-GRH | 12/23/2002 M | | BG-P | 2,384.61 | 2,043.95 |
| 004499 | 5101 | WIDE LOAD CAR-GRH | 12/23/2002 M | | BG-P | 1,606.12 | 1,376.68 |
| 004499 | 5101 | FEED STRAIGHTENER | 12/23/2002 M | | BG-P | 3,138.43 | 2,690.09 |
| 004499 | 5101 | CONVEYOR BELT-GRH | 12/23/2002 M | | BG-P | 148.32 | 127.13 |
| 004499 | 5101 | TANAK CARTS (SETof15)-GRH | 12/23/2002 M | | BG-P | 579.10 | 496.37 |
| 004499 | 5101 | GAGES-LP30 | 12/23/2002 M | | BG-P | 65.19 | 55.88 |
| 004499 | 5101 | WIRISIG SERVICE-BREECE #2-LP30 | 12/23/2002 M | | BG-P | 349.01 | 299.15 |
| 004499 | 5101 | ELEC SERVICE #2 BREECE BLDG #2-LP30 | 12/23/2002 M | | BG-P | 776.74 | 665.78 |
| 004499 | 5101 | AIR CIRCULATOR (SET9) BREECE #2-LP30 | 12/23/2002 M | | BG-P | 194.74 | 166.92 |
| 004499 | 5101 | AIR SEALER12"-LP30 | 12/23/2002 M | | BG-P | 48.19 | 41.31 |
| 004499 | 5101 | LEAK DETECTOR FL084-2-LP30 | 12/23/2002 M | | BG-P | 371.38 | 318.32 |
| 004499 | 5101 | COMBUSTION ANALYZER-LP30 | 12/23/2002 M | | BG-P | 233.81 | 200.41 |
| 004499 | 5101 | PRESS HYDRAULIC-LP30 | 12/23/2002 M | | BG-P | 1,839.55 | 1,576.76 |
| 004499 | 5101 | TALOC MACHINE FOR 26GA STEEL-LP30 | 12/23/2002 M | | BG-P | 441.46 | 378.40 |
| 004499 | 5101 | SEALER CASER 3M-LP30 | 12/23/2002 M | | BG-P | 373.45 | 320.10 |
| 004499 | 5101 | RACKING SYSTEM-LP30 | 12/23/2002 M | | BG-P | 514.91 | 441.35 |
| 004499 | 5101 | CONVEYOR HYTROL MODEL TA-LP30 | 12/23/2002 M | | BG-P | 610.71 | 523.47 |
| 004499 | 5101 | ASSEMBLY LINE-LP30 | 12/23/2002 M | | BG-P | 3,439.77 | 2,948.38 |
| 004499 | 5101 | WIRE BASKETS (SET of 100) DZ | 12/23/2002 M | | BG-P | 710.55 | 609.04 |
| 004499 | 5101 | FLOW METER 110 VAC #1 DZ | 12/23/2002 M | | BG-P | 554.23 | 475.05 |
| 004499 | 5101 | FLOW METER 110 VAC #2 DZ | 12/23/2002 M | | BG-P | 554.23 | 475.06 |
| 004499 | 5101 | CONVERT AIR HYD PRESS TO HYD DZ | 12/23/2002 M | | BG-P | 213.12 | 182.68 |
| 004499 | 5101 | FAB HOIST DZ | 12/23/2002 M | | BG-P | 68.09 | 58.37 |
| 004499 | 5101 | FAB COOLANT TANK DZ | 12/23/2002 M | | BG-P | 345.22 | 295.90 |
| 004499 | 5101 | KNURL DRIVE UNIT DZ | 12/23/2002 M | | BG-P | 122.37 | 104.89 |
| 004499 | 5101 | CARTON HANDLING DEVICE DZ | 12/23/2002 M | | BG-P | 887.03 | 760.31 |
| 004499 | 5101 | TANK CARTS (SET of 6) DZ | 12/23/2002 M | | BG-P | 244.48 | 209.56 |
| 004499 | 5101 | RACKS-PAINT (SET 200) DZ | 12/23/2002 M | | BG-P | 118.74 | 101.78 |
| 004499 | 5101 | CHILLER MODEL 750 7.5ION DZ | 12/23/2002 M | | BG-P | 544.99 | 467.13 |
| 004499 | 5101 | CONVEYOR 22L 36"W | 12/23/2002 M | | BG-P | 631.89 | 541.62 |
| 004499 | 5101 | MID-SOUTH HANDLING | 12/23/2002 M | | BG-P | 230.80 | 197.83 |
| 004499 | 5101 | ASSEMBLY LINE 37" & 41" DVFP DZ | 12/23/2002 M | | BG-P | 7,165.67 | 6,142.01 |
| 004499 | 5101 | TEST EQUIP OUTDOOR GAS LAB | 12/23/2002 M | | BG-P | 760.51 | 651.87 |
| 004499 | 5101 | STRAPPING MACHINE | 12/23/2002 M | | BG-P | 504.50 | 432.43 |
| 004499 | 5101 | STAGING RACK CZECH LINE SIE (SET of 2) | 12/23/2002 M | | BG-P | 283.50 | 243.08 |
| 004499 | 5101 | CHILLER CLOSED RM OXY DEPL SYS | 12/23/2002 M | | BG-P | 647.74 | 555.20 |
| 004499 | 5101 | TAPE UNIT PFA | 12/23/2002 M | | BG-P | 918.07 | 786.92 |
| 004499 | 5101 | BRIDGE EXTENSION ZIMMERMAN-PFA | 12/23/2002 M | | BG-P | 377.25 | 323.36 |
| 004499 | 5101 | PAINT REWORK SAFETY EQUIP-PFA | 12/23/2002 M | | BG-P | 557.06 | 477.48 |
| 004499 | 5101 | RAMP TOWMOTOR REBUILD FAB-PFA | 12/23/2002 M | | BG-P | 578.59 | 495.93 |
| 004499 | 5101 | BURNER SYS PAINT REBUILD-PFA | 12/23/2002 M | | BG-P | 1,715.93 | 1,470.80 |
| 004499 | 5101 | TALOC MACH FOR COMB CHAMBERS-PFA | 12/23/2002 M | | BG-P | 511.34 | 438.29 |
| 004499 | 5101 | PRESS (50108) CONTROLS REPLACE-PFA | 12/23/2002 M | | BG-P | 1,321.67 | 1,132.86 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|------------|-------------|----------|-----|----------|-------------|------------------|
| 004499 | 5101 | PRESS (50107) REPLACE BEARINGS-PFA | 12/23/2002 | M | BG-P | 651.51 | 558.44 |
| 004499 | 5101 | PRESS LKT (50105) REBUILD-PFA | 12/23/2002 | M | BG-P | 3,294.90 | 2,824.20 |
| 004499 | 5101 | PRESS LKT (50106) REBUILD-PFA | 12/23/2002 | M | BG-P | 3,294.90 | 2,824.20 |
| 004499 | 5101 | FEEDER CONTROL UNIT NIAGARA 250T-PFA | 12/23/2002 | M | BG-P | 1,612.63 | 1,382.26 |
| 004499 | 5101 | CLUTCH/BRAKE REBUILD LUD500-PFA | 12/23/2002 | M | BG-P | 2,876.46 | 2,465.54 |
| 004499 | 5101 | CLUTCH/BRAKE REPLACE 400T VERSON-PFA | 12/23/2002 | M | BG-P | 3,089.56 | 2,648.20 |
| 004499 | 5101 | PARTS EXTRACTOR CONTROL LKT250-PFA | 12/23/2002 | M | BG-P | 1,657.19 | 1,420.45 |
| 004499 | 5101 | POWDER SYSTEM MOBILE NORDSON-PFA | 12/23/2002 | M | BG-P | 335.12 | 287.25 |
| 004499 | 5101 | SIEVES POWDER (SET 4 )-PFA | 12/23/2002 | M | BG-P | 2,115.56 | 1,813.34 |
| 004499 | 5101 | TAPE MACH TT ASSY LINE TT | 12/23/2002 | M | BG-P | 467.57 | 400.78 |
| 004499 | 5101 | FIXTURES-ASSY LINE (3)-GEN | 12/23/2002 | M | BG-P | 100.69 | 86.31 |
| 004499 | 5101 | FIXTURES-ELECTRIC BOX-GEN | 12/23/2002 | M | BG-P | 37.36 | 32.03 |
| 004499 | 5101 | AIR CLEANER ELEC-GEN | 12/23/2002 | M | BG-P | 276.16 | 236.71 |
| 004499 | 5101 | ASSY LINE-GENEERATORS-BG | 12/23/2002 | M | BG-P | 5,487.78 | 4,703.82 |
| 004499 | 5101 | FEED ROLL REPAIR-PFA | 12/23/2002 | M | BG-P | 2,470.52 | 2,117.59 |
| 004499 | 5101 | STRIPPER CONVERT 1PC TO 2PC-PFA | 12/23/2002 | M | BG-P | 320.71 | 274.90 |
| 004499 | 5101 | ROLL TALOC EQPT-LP | 12/23/2002 | M | BG-P | 1,392.43 | 1,193.51 |
| 004499 | 5101 | CRANE CONTROL-OVERHEAD HOIST-PFA | 12/23/2002 | M | BG-P | 215.86 | 185.02 |
| 004499 | 5101 | RACKING-DDC(EATON)DISTR CENTER | 12/23/2002 | M | BG-P | 4,513.13 | 3,868.40 |
| 004499 | 5101 | LOXON FORK MOUNT UNITS (2)-PFA | 12/23/2002 | M | BG-P | 856.33 | 734.00 |
| 004499 | 5101 | FIXTURES-(2)-LP | 12/23/2002 | M | BG-P | 16.34 | 14.00 |
| 004499 | 5101 | CRIMPER THREAD-LP | 12/23/2002 | M | BG-P | 20.86 | 17.88 |
| 004499 | 5101 | TILT TRUCK/WORK BENCHES(SET 16)-LF | 12/23/2002 | M | BG-P | 613.07 | 525.49 |
| 004499 | 5101 | TALOC MACHINE A412-LP | 12/23/2002 | M | BG-P | 535.03 | 458.60 |
| 004499 | 5101 | TEST STAND CONTROL SYSTEM (6)-PFA | 12/23/2002 | M | BG-P | 2,109.62 | 1,808.25 |
| 004499 | 5101 | TESTER INSULATION LEAKAGE-PFA | 12/23/2002 | M | BG-P | 291.19 | 249.59 |
| 004499 | 5101 | LEAK INSERT TESTER-OVAL-DVFP | 12/23/2002 | M | BG-P | 252.56 | 216.48 |
| 004499 | 5101 | FIRE TEST STAND-DVFP | 12/23/2002 | M | BG-P | 53.20 | 45.60 |
| 004499 | 5101 | TEST STAND-DVFP | 12/23/2002 | M | BG-P | 55.66 | 47.71 |
| 004499 | 5101 | CABINET LEAK TEST STACK SEAL-DVFP | 12/23/2002 | M | BG-P | 50.09 | 42.94 |
| 004499 | 5101 | EQUIP QUALITY ASSURANCE-VARIOUS D | 12/23/2002 | M | BG-P | 189.49 | 162.42 |
| 004499 | 5101 | SAFETY DISCONNECT PLUGS (12)-PFA | 12/23/2002 | M | BG-P | 729.75 | 625.50 |
| 004499 | 5101 | UNITECH STOVE REPACKAGING SYSTEM | 12/23/2002 | M | BG-P | 1,668.43 | 1,430.08 |
| 004499 | 5101 | ASSEMBLY LINE GENERATORS at DDC-GEN | 12/23/2002 | M | BG-P | 4,437.33 | 3,803.43 |
| 004499 | 5101 | RACKING-CARDBOARD STORAGE-DDC | 12/23/2002 | M | BG-P | 2,215.11 | 1,898.67 |
| 004499 | 5101 | DRIVE CONTROL & MOTOR 400T VERSON-PFA | 12/23/2002 | M | BG-P | 740.16 | 634.42 |
| 004499 | 5101 | FANS VENTILATION BREECE BLDG #2-REV | 12/23/2002 | M | BG-P | 1,100.51 | 943.30 |
| 004499 | 5101 | STRIP CURTAINS/FITTERS/HOUSING (PAIN) | 12/23/2002 | M | BG-P | 242.63 | 207.97 |
| 004499 | 5101 | COMPUTERIZED MAINT MGMT SYS-PFA | 12/23/2002 | M | BG-P | 6,759.36 | 5,793.76 |
| 004499 | 5101 | PRESS PARTS EXTRACTOR REPLACE LKT25 | 12/23/2002 | M | BG-P | 2,417.97 | 2,072.55 |
| 004499 | 5101 | PRESS CONTROL REPLACE LKT250 PH IV | 12/23/2002 | M | BG-P | 2,246.43 | 1,925.51 |
| 004499 | 5101 | ODS PILOT TEST ROOM for DDS | 12/23/2002 | M | BG-P | 2,210.85 | 1,895.02 |
| 004499 | 5101 | ANALYZER SIEMENS 23 GAS(2)-GRH | 12/23/2002 | M | BG-P | 1,186.84 | 1,017.29 |
| 004499 | 5101 | FEEDERS BELELLI CLEARING PRESS-PFA | 12/23/2002 | M | BG-P | 2,540.86 | 2,177.88 |
| 004499 | 5101 | QUAL ASSURANCE LAB UPGRADE-GRH | 12/23/2002 | M | BG-P | 1,211.46 | 1,038.40 |
| 004499 | 5101 | COLORIMETER-PFA | 12/23/2002 | M | BG-P | 676.27 | 579.66 |
| 004499 | 5101 | EQUIP QUALITY ASSURANCE TESTING | 12/23/2002 | M | BG-P | 457.81 | 392.41 |
| 004499 | 5101 | REBUILD PRESS & FEEDER-PFA | 12/23/2002 | M | BG-P | 921.58 | 789.93 |
| 004499 | 5101 | EXHAUST SYSTEM BAGGING/WELD AREA | 12/23/2002 | M | BG-P | 1,544.66 | 1,324.00 |
| 004499 | 5101 | CONVEYOR FLEXIBLE EXPANDABLE SYSTEM | 12/23/2002 | M | BG-P | 1,042.74 | 893.78 |
| 004499 | 5101 | RACKS WHSE-HIZ | 12/23/2002 | M | BG-P | 91.34 | 78.29 |
| 004499 | 5101 | MOLDS-RUBBER-REFRACTORY-DESA-LOG | 12/23/2002 | M | BG-P | 6,507.84 | 5,578.16 |
| 004499 | 5101 | REBUILD 2LKT 250 PRESSES (91 & 92) | 12/23/2002 | M | BG-P | 2,268.78 | 1,944.67 |
| 004499 | 5101 | REPLACE LANCE CUTTERS 100-200 AFTER BURNER | 12/23/2002 | M | BG-P | 401.19 | 343.88 |
| 004499 | 5101 | AIR DEFLECTOR # 107291-01 | 12/23/2002 | M | BG-P | 1,798.98 | 1,541.99 |
| 004499 | 5101 | NOZZLE ADAPTER BRACKET # 102336-03 | 12/23/2002 | M | BG-P | 2,074.89 | 1,778.48 |
| 004499 | 5101 | REPLACE BRACKET/BACK PANEL ASSEMBLY FIXTURE-GRH | 12/23/2002 | M | BG-P | 1,389.75 | 1,191.22 |
| 004499 | 5101 | REBUILD TOOL ROOM BLANCHARD GRINDER | 12/23/2002 | M | BG-P | 1,977.06 | 1,694.63 |
| 004499 | 5101 | TOG-L-LOC REBUILD CYLINDER | 12/23/2002 | M | BG-P | 465.94 | 399.38 |
| 004499 | 5101 | CERAMIC DOUBLE PLAQUE  FIXTURE-TRIM CORNERS | 12/23/2002 | M | BG-P | 221.88 | 190.18 |
| 004499 | 5101 | T-SLOT RAM PLATE-400 TON VERSION | 12/23/2002 | M | BG-P | 870.77 | 746.38 |
| 004499 | 5101 | SELF LIGHTING,ELECTRIC REMOTE CONTROLLED FIREPLACE | 12/23/2002 | M | BG-P | 1,594.47 | 1,366.69 |
| 004499 | 5101 | INFRARED HEATER REDESIGN | 12/23/2002 | M | BG-P | 643.70 | 551.75 |
| 004499 | 5101 | PRESS FLYWHEEL BRAKES | 12/23/2002 | M | BG-P | 4,264.78 | 3,655.53 |
| 004499 | 5101 | SIGN PRINTING EQUIPMENT | 12/23/2002 | M | BG-P | 456.07 | 390.91 |
| 004499 | 5101 | MODIFY TOOLING/FIXTURES FOR PREPAINT MATERIALS | 12/23/2002 | M | BG-P | 2,286.13 | 1,959.55 |
| 004499 | 5101 | MODEL SHOP-STRIPFIT N/D TURRET PUNCH | 12/23/2002 | M | BG-P | 1,835.95 | 1,573.68 |
| 004499 | 5101 | PFA 100-15- SHELL DRAW-TD COATING | 12/23/2002 | M | BG-P | 1,349.30 | 1,155.69 |
| 004499 | 5101 | REBUILD 500 TON ZDAS FLYWHEEL CLUTCH BRAKE | 12/23/2002 | M | BG-P | 2,635.59 | 2,259.08 |
| 004499 | 5101 | REBUILD #4 90 TON VERSION PRESS & CRANK SHAFT | 12/23/2002 | M | BG-P | 1,198.81 | 1,027.56 |
| 004499 | 5101 | REBUILD 500 TON ZDAS FEEDER TOP | 12/23/2002 | M | BG-P | 3,001.32 | 2,572.56 |
| 004499 | 5101 | REBUILD FLYWHEEL BEARING & CLUTCH/BRAKE ON 91, 92, 93 & 94 | 12/23/2002 | M | BG-P | 3,596.44 | 3,082.67 |
| 004499 | 5101 | REBUILD DIE #18373DD1 PFA TANK DRAW DIE | 12/23/2002 | M | BG-P | 383.62 | 328.82 |
| 004499 | 5101 | CLUTCH BRAKE DRIVE COUPLING-250 NIAGRA | 12/23/2002 | M | BG-P | 221.78 | 190.10 |
| 004499 | 5101 | LIGHT CURTAIN SYSTEM 250 NIAGRA | 12/23/2002 | M | BG-P | 1,077.58 | 923.64 |
| 004499 | 5101 | DIE #099859ZD1 AFTERBURNER DIE TD COAT DIE SECTIONS | 12/23/2002 | M | BG-P | 349.44 | 299.52 |
| 004499 | 5101 | GRH PRODUCT REDESIGN | 12/23/2002 | M | BG-P | 363,117.48 | 311,243.02 |
| 004499 | 5101 | RIGHT SIZED PRESSES FOR VFP | 12/23/2002 | M | BG-P | 7,018.22 | 6,015.63 |
| 004499 | 5101 | REPAIR TRIM DIE 107673TD1 | 12/23/2002 | M | BG-P | 1,134.73 | 972.63 |
| 004499 | 5101 | REPAIR GRH DIE 107955DD1 | 12/23/2002 | M | BG-P | 1,460.79 | 1,252.11 |
| 004499 | 5101 | FINN POWER CNC Z AXIS REBUILD | 12/23/2002 | M | BG-P | 2,611.74 | 2,238.64 |
| 004499 | 5101 | REBUILD CLUTCH/BRAKE ON ZDAS 500 TON PRESS | 12/23/2002 | M | BG-P | 2,076.51 | 1,779.87 |
| 004499 | 5101 | REBUILD CLUTCH/BRAKE CLEARING 300 TON | 12/23/2002 | M | BG-P | 1,212.37 | 1,039.18 |
| 004499 | 5101 | REPLACE CRANKSHAFT BEARING 250 TON NIAGARA PRESS | 12/23/2002 | M | BG-P | 1,405.75 | 1,204.93 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004499 | 5101 | REPAIR DIE 107959TD1 | 12/23/2002 | M | BG-P | 578.47 | 495.84 |
| 004499 | 5101 | DIE 107672DD1 GRH FRONT PANEL | 12/23/2002 | M | BG-P | 1,331.96 | 1,141.69 |
| 004499 | 5101 | DIE 107672WD1 GRH FRONT PANEL | 12/23/2002 | M | BG-P | 318.55 | 273.04 |
| 004499 | 5101 | DIE 107673DD1 GRH FRONT PANEL | 12/23/2002 | M | BG-P | 1,622.87 | 1,391.04 |
| 004499 | 5101 | DIE 107673WD1 INSTALL TINC COATING | 12/23/2002 | M | BG-P | 285.07 | 244.34 |
| 004499 | 5101 | DIE 107676DD1 COATING & NITROGEN CYLINDERS | 12/23/2002 | M | BG-P | 1,967.20 | 1,686.17 |
| 004499 | 5101 | DIE 107676WD1 TINC COATING | 12/23/2002 | M | BG-P | 312.25 | 287.64 |
| 004499 | 5101 | CHAMBER LINE EXPANSION | 12/23/2002 | M | BG-P | 1,106.10 | 948.09 |
| 004499 | 5101 | INDOOR LOW PSI LEAK DETECTOR | 12/23/2002 | M | BG-P | 2,424.68 | 2,078.30 |
| 004499 | 5101 | DIE #107675DD1 REPAIR | 12/23/2002 | M | BG-P | 1,140.64 | 977.69 |
| 004499 | 5101 | DIE #107954-02 BEAD & CYLINDER | 12/23/2002 | M | BG-P | 1,607.99 | 1,378.28 |
| 004499 | 5101 | DIE #107954WD1 TINC COAT | 12/23/2002 | M | BG-P | 306.95 | 263.10 |
| 004499 | 5101 | DIE #107955WD1 TINC COAT | 12/23/2002 | M | BG-P | 378.67 | 324.57 |
| 004499 | 5101 | REBUILD PAINT LINE WASHER | 12/23/2002 | M | BG-P | 1,676.33 | 1,436.86 |
| 004499 | 5101 | HPH TANK WELDING CELL | 12/23/2002 | M | BG-P | 5,868.21 | 5,029.90 |
| 004499 | 5101 | SHARPEN DIE #107954TD1 | 12/23/2002 | M | BG-P | 329.67 | 282.58 |
| 004499 | 5101 | SHARPEN DIE #107955TD1 | 12/23/2002 | M | BG-P | 329.67 | 282.58 |
| 004499 | 5101 | REBUILD GRATE WELDING FIXTURE | 12/23/2002 | M | BG-P | 727.28 | 623.38 |
| 004499 | 5101 | DIE #107675WD1 TINC COAT | 12/23/2002 | M | BG-P | 294.79 | 252.68 |
| 004499 | 5101 | DIE #107675DD1 REPAIR | 12/23/2002 | M | BG-P | 16,151.61 | 13,844.26 |
| 004499 | 5101 | REBUILD CLUTCH BRAKE 91, 92, 93, 94 | 12/23/2002 | M | BG-P | 3,770.00 | 3,231.44 |
| 004499 | 5101 | PAINT BOOTH TOPS & VESTIBULE REBUILD | 12/23/2002 | M | BG-P | 897.97 | 769.69 |
| 004499 | 5101 | LARGE BED PRESS-500T BLISS HYDRAULIC | 12/23/2002 | M | BG-P | 46,089.79 | 39,505.61 |
| 004499 | 5101 | REBUILD DRIVE GEARS ON SMERAL PRESSES | 12/23/2002 | M | BG-P | 7,084.82 | 6,072.71 |
| 004499 | 5101 | REBUILD ROD BENDING MACHINE | 12/23/2002 | M | BG-P | 1,484.22 | 1,272.19 |
| 004499 | 5101 | OUTDOOR KEROSENE NOZZLE ADAPTER | 12/23/2002 | M | BG-P | 702.78 | 602.38 |
| 004499 | 5101 | SHELL LINE CONVEYOR CHAIN REPLACEMENT | 12/23/2002 | M | BG-P | 8,836.91 | 7,574.51 |
| 004499 | 5101 | AUTO INDEX TOOL HOLDER REPLACEMENT | 12/23/2002 | M | BG-P | 1,203.94 | 1,031.95 |
| 004499 | 5101 | REVISE HORN NOTCH DIE FOR CG | 12/23/2002 | M | BG-P | 693.60 | 594.51 |
| 004499 | 5101 | INDOOR OUTDOOR SCANNING EQUIPMENT | 12/23/2002 | M | BG-P | 3,256.09 | 2,790.94 |
| 004499 | 5101 | MODULAR HANDLING SYSTEM | 12/23/2002 | M | BG-P | 7,944.08 | 6,809.23 |
| 004499 | 5101 | GRH FRONT PANEL HOLE PIERCE MACHINE | 12/23/2002 | M | BG-P | 390.85 | 335.01 |
| 004499 | 5101 | LIGHT CURTAINS 500T BLISS HYDRAULIC | 12/23/2002 | M | BG-P | 946.06 | 810.91 |
| 004500 | 5102 | SI RAP-A-MAT | 12/23/2002 | M | BG-P | 5.14 | 4.41 |
| 004500 | 5102 | ROOF PLANT-REBUILD FAB | 12/23/2002 | M | BG-P | 145.34 | 124.58 |
| 004500 | 5102 | SPRINKLER SYSTEM | 12/23/2002 | M | BG-P | 40.28 | 34.52 |
| 004500 | 5102 | TUBE BENDER - REBUILD | 12/23/2002 | M | BG-P | 0.94 | 0.81 |
| 004500 | 5102 | DOCK LEVELORS REPLACE (7) | 12/23/2002 | M | BG-P | 1.51 | 1.30 |
| 004500 | 5102 | TANK STORAGE LEVEL INDCTR | 12/23/2002 | M | BG-P | 0.85 | 0.73 |
| 004500 | 5102 | PRESS CAP-ADDTL WRK CTR | 12/23/2002 | M | BG-P | 69.62 | 59.68 |
| 004500 | 5102 | PRESS 150T (REPL CHIC)PFA | 12/23/2002 | M | BG-P | 39.68 | 34.01 |
| 004500 | 5102 | HEATING UNITS (3) | 12/23/2002 | M | BG-P | 0.84 | 0.72 |
| 004500 | 5102 | TUBE BENDER  REBUILD #2 | 12/23/2002 | M | BG-P | 0.95 | 0.81 |
| 004500 | 5102 | PAINT TANK LINE CONVEYOR | 12/23/2002 | M | BG-P | 35.54 | 30.46 |
| 004500 | 5102 | FEEDER EQPT-LKT50105 PFA | 12/23/2002 | M | BG-P | 5.47 | 4.69 |
| 004500 | 5102 | FEEDER CONTROL 400T PRESS | 12/23/2002 | M | BG-P | 4.65 | 3.99 |
| 004500 | 5102 | BOLSTER CLEARING 150T PFA | 12/23/2002 | M | BG-P | 2.27 | 1.94 |
| 004500 | 5102 | SPACERS(3)BOLSTER PLATE | 12/23/2002 | M | BG-P | 2.37 | 2.03 |
| 004500 | 5102 | GRINDER SURFACE TOOL ROOM | 12/23/2002 | M | BG-P | 3.42 | 2.93 |
| 004500 | 5102 | CHILLER UNIT SEAM WELDER | 12/23/2002 | M | BG-P | 1.51 | 1.30 |
| 004500 | 5102 | SEAM WELDER-REBUILD PH I | 12/23/2002 | M | BG-P | 14.81 | 12.69 |
| 004500 | 5102 | SPOT WELDER#1 PHASEI PFA | 12/23/2002 | M | BG-P | 2.79 | 2.39 |
| 004500 | 5102 | SPOT WELDER#2 PH I  PFA | 12/23/2002 | M | BG-P | 2.79 | 2.39 |
| 004500 | 5102 | TEMP RECORDER PAINT OVEN | 12/23/2002 | M | BG-P | 1.46 | 1.25 |
| 004500 | 5102 | LEAK TEST UNIT   GRH | 12/23/2002 | M | BG-P | 2.67 | 2.29 |
| 004500 | 5102 | AIR COND - PAINT ROOM | 12/23/2002 | M | BG-P | 1.74 | 1.49 |
| 004500 | 5102 | DUST COLL SYSTEM PAINT | 12/23/2002 | M | BG-P | 2.24 | 1.92 |
| 004500 | 5102 | TEST STA KEROSENE DISTRI | 12/23/2002 | M | BG-P | 2.12 | 1.82 |
| 004500 | 5102 | CLUTCH/BRAKE ASSYLUDPRESS | 12/23/2002 | M | BG-P | 3.64 | 3.12 |
| 004500 | 5102 | HEAT PUMP-PLANT ENGR  PFA | 12/23/2002 | M | BG-P | 4.20 | 3.60 |
| 004500 | 5102 | SAFETY RAIL FORK TRUCK | 12/23/2002 | M | BG-P | 1.51 | 1.29 |
| 004500 | 5102 | PARTS EXTRACT POSITNR PFA | 12/23/2002 | M | BG-P | 5.15 | 4.42 |
| 004500 | 5102 | CLEARING&FEEDER POSIT PFA | 12/23/2002 | M | BG-P | 2.81 | 2.41 |
| 004500 | 5102 | POWDER COAT MODULE SEARS | 12/23/2002 | M | BG-P | 10.11 | 8.67 |
| 004500 | 5102 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 | M | BG-P | 21.96 | 18.82 |
| 004500 | 5102 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 | M | BG-P | 21.96 | 18.82 |
| 004500 | 5102 | PLANT LIGHTNG UPGRADE PFA | 12/23/2002 | M | BG-P | 9.14 | 7.84 |
| 004500 | 5102 | RAM CRANK REBLD 150T  PFA | 12/23/2002 | M | BG-P | 5.72 | 4.90 |
| 004500 | 5102 | CLUTCH BRAKE ASSY RBLDLKT | 12/23/2002 | M | BG-P | 9.07 | 7.77 |
| 004500 | 5102 | FLOOR INSERTS PWDR BOOTH | 12/23/2002 | M | BG-P | 2.78 | 2.39 |
| 004500 | 5102 | AIR.COND POWDER COAT .PFA | 12/23/2002 | M | BG-P | 2.45 | 2.10 |
| 004500 | 5102 | ARM ASSY KNURL-WELDER PFA | 12/23/2002 | M | BG-P | 3.39 | 2.91 |
| 004500 | 5102 | GEAR CAP 50107 PRESS LKT | 12/23/2002 | M | BG-P | 9.70 | 8.31 |
| 004500 | 5102 | CONTAINERS(40)FAB PANELS  GRH | 12/23/2002 | M | BG-P | 5.44 | 4.66 |
| 004500 | 5102 | HDLG/STACK SYSTEM   GRH | 12/23/2002 | M | BG-P | 46.04 | 39.47 |
| 004500 | 5102 | HEADS CZECH EXTRACTOR PFA | 12/23/2002 | M | BG-P | 5.30 | 4.54 |
| 004500 | 5102 | PARTS EXTRACTOR | 12/23/2002 | M | BG-P | 5.40 | 4.63 |
| 004500 | 5102 | HEADS CZECH EX | 12/23/2002 | M | BG-P | 3.47 | 2.98 |
| 004500 | 5102 | WALLGUARD RAILING | 12/23/2002 | M | BG-P | 7.01 | 6.01 |
| 004500 | 5102 | REPL ROD BEAR & LUB SYSTM | 12/23/2002 | M | BG-P | 45.35 | 38.87 |
| 004500 | 5102 | HYD TIE ROD NU | 12/23/2002 | M | BG-P | 15.06 | 12.91 |
| 004500 | 5102 | STEEL DOCK EXTEND BLDG TRUCK BAY | 12/23/2002 | M | BG-P | 18.71 | 16.03 |
| 004500 | 5102 | FEEDER PRESS REPLACE 300 TON PFA | 12/23/2002 | M | BG-P | 31.14 | 26.69 |
| 004500 | 5102 | VOLTAGE / FREQUENCY MOTORS (QTY 14) | 12/23/2002 | M | BG-P | 6.09 | 5.22 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004500 | 5102 | SEAM WELDERS - REBUILD NEWCOR | 12/23/2002 M | | BG-P | 21.79 | 18.68 |
| 004500 | 5102 | BUSS-ELEC DUCT 300' FAB | 12/23/2002 M | | BG-P | 33.54 | 28.74 |
| 004500 | 5102 | GENERATOR 240V-50 CYCLE REPLACE | 12/23/2002 M | | BG-P | 19.20 | 16.46 |
| 004500 | 5102 | SPOT WELDER-REPLACE #1 | 12/23/2002 M | | BG-P | 11.73 | 10.05 |
| 004500 | 5102 | SPOT WELDER - REPLACE #2 | 12/23/2002 M | | BG-P | 11.73 | 10.05 |
| 004500 | 5102 | CAP REPLACE LKT PRESS 50106 SMERL | 12/23/2002 M | | BG-P | 10.65 | 9.13 |
| 004500 | 5102 | CAP REPLACE LKT PRESS 50108 SMERL | 12/23/2002 M | | BG-P | 10.65 | 9.13 |
| 004500 | 5102 | AIR LINE LOOP SYSTEM - PHASE II | 12/23/2002 M | | BG-P | 65.72 | 56.33 |
| 004500 | 5102 | WASHER-PAINT LINE WASHER END REBUILD | 12/23/2002 M | | BG-P | 5.20 | 4.46 |
| 004500 | 5102 | WELD HEAD SHAFTS REPLACE | 12/23/2002 M | | BG-P | 5.61 | 4.81 |
| 004500 | 5102 | ELECTRICAL UPGRADE PLANT 120V BUSS | 12/23/2002 M | | BG-P | 51.23 | 43.91 |
| 004500 | 5102 | APPLICATOR CORONA PAINT BOOTHS | 12/23/2002 M | | BG-P | 174.00 | 149.14 |
| 004500 | 5102 | FEEDER 400 TON VERSON REPLACE PHASE I | 12/23/2002 M | | BG-P | 101.24 | 86.78 |
| 004500 | 5102 | PAINT-COLOR MODULE - POWDER SUPPLY EQPT | 12/23/2002 M | | BG-P | 47.79 | 40.96 |
| 004500 | 5102 | LINE 1 - LP HIGH PRESSURE (MODIFIED) LP | 12/23/2002 M | | BG-P | 22.73 | 19.48 |
| 004500 | 5102 | GRID-REBUILD COOLING TOWER #1 | 12/23/2002 M | | BG-P | 3.41 | 2.93 |
| 004500 | 5102 | GRID-REBUILD COOLING TOWER #2 | 12/23/2002 M | | BG-P | 3.41 | 2.93 |
| 004500 | 5102 | CART INSTRUMENT STEEL   LP | 12/23/2002 M | | BG-P | 0.75 | 0.64 |
| 004500 | 5102 | DIE-FIXTURES-MISC SMALL   LP | 12/23/2002 M | | BG-P | 0.00 | 0.00 |
| 004500 | 5102 | BRAKE ASSY LKT 50106  PFA | 12/23/2002 M | | BG-P | 14.21 | 12.18 |
| 004500 | 5102 | CASE SEALER - 3M   RCP | 12/23/2002 M | | BG-P | 13.39 | 11.48 |
| 004500 | 5102 | PLATFORM LIFT BATTER OPERATED   GRH | 12/23/2002 M | | BG-P | 2.22 | 1.90 |
| 004500 | 5102 | HEAT UNITS SHIPPING DOCK | 12/23/2002 M | | BG-P | 9.40 | 8.06 |
| 004500 | 5102 | CODER - FOR FRONT & SIDE  #1  PFA | 12/23/2002 M | | BG-P | 2.53 | 2.17 |
| 004500 | 5102 | CONVEYOR INFEED / EXIT     PFA | 12/23/2002 M | | BG-P | 0.79 | 0.68 |
| 004500 | 5102 | CODER - RIGHT HAND #2     PFA | 12/23/2002 M | | BG-P | 1.69 | 1.45 |
| 004500 | 5102 | TABLES TRANSFER 5 FT (SET 2)  PFA | 12/23/2002 M | | BG-P | 2.93 | 2.51 |
| 004500 | 5102 | CASE SEALER 3M MODIFIED (#1) PFA | 12/23/2002 M | | BG-P | 17.53 | 15.03 |
| 004500 | 5102 | CASE SEAALER 3M MODIFIED (#2)  PFA | 12/23/2002 M | | BG-P | 17.53 | 15.03 |
| 004500 | 5102 | TANK OVERFILL MONITORS INSTALL     PFA | 12/23/2002 M | | BG-P | 15.00 | 12.91 |
| 004500 | 5102 | REBUILD PRESS 50108 | 12/23/2002 M | | BG-P | 92.25 | 79.07 |
| 004500 | 5102 | REBUILD PRESS-50107 | 12/23/2002 M | | BG-P | 92.25 | 79.07 |
| 004500 | 5102 | INTERCOM PLANT REPLACE | 12/23/2002 M | | BG-P | 19.70 | 16.88 |
| 004500 | 5102 | CASE SEALER #2 GRH | 12/23/2002 M | | BG-P | 47.87 | 41.03 |
| 004500 | 5102 | CASE SEALER #1 GRH | 12/23/2002 M | | BG-P | 30.51 | 26.15 |
| 004500 | 5102 | FIXTURES-SET of 4-UTILITY | 12/23/2002 M | | BG-P | 2.84 | 2.43 |
| 004500 | 5102 | POWDER BOOTH SYSTEM UPGRADE-PFA | 12/23/2002 M | | BG-P | 11.23 | 9.62 |
| 004500 | 5102 | CLUTCHBRAKEPRESS LUD50-PFA | 12/23/2002 M | | BG-P | 78.32 | 67.13 |
| 004500 | 5102 | CONVEYOR SYSTEM-PAINT WASHER-PFA | 12/23/2002 M | | BG-P | 24.69 | 21.16 |
| 004500 | 5102 | EXTRACTOR-CONTROL PARTS | 12/23/2002 M | | BG-P | 43.17 | 37.01 |
| 004500 | 5102 | UNCOILER-400T VERSON PRESS PH11 | 12/23/2002 M | | BG-P | 150.93 | 129.37 |
| 004500 | 5102 | CONVEYOR | 12/23/2002 M | | BG-P | 26.98 | 23.11 |
| 004500 | 5102 | CLUTCH REBUILD  250T PRESS | 12/23/2002 M | | BG-P | 67.44 | 57.81 |
| 004500 | 5102 | REBUILD 90T VERSON PRESS | 12/23/2002 M | | BG-P | 21.71 | 18.61 |
| 004500 | 5102 | RACKING REPLACEMENT PRODUCTION | 12/23/2002 M | | BG-P | 13.70 | 11.74 |
| 004500 | 5102 | MANIPULATOR PRODUCT HANDLER LINE 6 | 12/23/2002 M | | BG-P | 46.72 | 40.05 |
| 004500 | 5102 | LEAK DETECTOR | 12/23/2002 M | | BG-P | 18.61 | 15.95 |
| 004500 | 5102 | AIR FEEDROLL FEED-GRH | 12/23/2002 M | | BG-P | 103.68 | 88.87 |
| 004500 | 5102 | WIDE LOAD CAR-GRH | 12/23/2002 M | | BG-P | 69.83 | 59.86 |
| 004500 | 5102 | FEED STRAIGHTENER | 12/23/2002 M | | BG-P | 135.45 | 116.96 |
| 004500 | 5102 | CONVEYOR BELT-GRH | 12/23/2002 M | | BG-P | 6.45 | 5.53 |
| 004500 | 5102 | TANAK CARTS (SETof15)-GRH | 12/23/2002 M | | BG-P | 25.18 | 21.58 |
| 004500 | 5102 | GAGES-LP30 | 12/23/2002 M | | BG-P | 2.83 | 2.43 |
| 004500 | 5102 | WIRISIG SERVICE-BREECE #2-LP30 | 12/23/2002 M | | BG-P | 15.17 | 13.01 |
| 004500 | 5102 | ELEC SERVICE #2 BREECE BLDG #2-LP30 | 12/23/2002 M | | BG-P | 33.77 | 28.95 |
| 004500 | 5102 | AIR CIRCULATOR (SET9) BREECE #2-LP30 | 12/23/2002 M | | BG-P | 8.47 | 7.26 |
| 004500 | 5102 | AIR SEALER12"-LP30 | 12/23/2002 M | | BG-P | 2.10 | 1.80 |
| 004500 | 5102 | LEAK DETECTOR FL084-2-LP30 | 12/23/2002 M | | BG-P | 16.15 | 13.84 |
| 004500 | 5102 | COMBUSTION ANALYZER-LP30 | 12/23/2002 M | | BG-P | 10.17 | 8.71 |
| 004500 | 5102 | PRESS HYDRAULIC-LP30 | 12/23/2002 M | | BG-P | 79.98 | 68.55 |
| 004500 | 5102 | TALOC MACHINE FOR 26GA STEEL-LP30 | 12/23/2002 M | | BG-P | 19.19 | 16.45 |
| 004500 | 5102 | SEALER CASER 3M-LP30 | 12/23/2002 M | | BG-P | 16.24 | 13.92 |
| 004500 | 5102 | RACKING SYSTEM-LP30 | 12/23/2002 M | | BG-P | 22.39 | 19.19 |
| 004500 | 5102 | CONVEYOR HYTROL MODEL TA-LP30 | 12/23/2002 M | | BG-P | 26.55 | 22.76 |
| 004500 | 5102 | ASSEMBLY LINE-LP30 | 12/23/2002 M | | BG-P | 149.56 | 128.19 |
| 004500 | 5102 | WIRE BASKETS (SET of 100) DZ | 12/23/2002 M | | BG-P | 30.89 | 26.48 |
| 004500 | 5102 | FLOW METER 110 VAC #1 DZ | 12/23/2002 M | | BG-P | 24.10 | 20.65 |
| 004500 | 5102 | FLOW METER 110 VAC #2 DZ | 12/23/2002 M | | BG-P | 24.10 | 20.65 |
| 004500 | 5102 | CONVERT AIR HYD PRESS TO HYD DZ | 12/23/2002 M | | BG-P | 9.27 | 7.94 |
| 004500 | 5102 | FAB HOIST DZ | 12/23/2002 M | | BG-P | 2.96 | 2.54 |
| 004500 | 5102 | FAB.COOLANT-TANK DZ | 12/23/2002 M | | BG-P | 15.01 | 12.87 |
| 004500 | 5102 | KNURL DRIVE UNIT DZ | 12/23/2002 M | | BG-P | 5.32 | 4.56 |
| 004500 | 5102 | CARTON HANDLING DEVICE DZ | 12/23/2002 M | | BG-P | 38.57 | 33.06 |
| 004500 | 5102 | TANK CARTS (SET of 6) DZ | 12/23/2002 M | | BG-P | 10.63 | 9.11 |
| 004500 | 5102 | RACKS-PAINT (SET 200) DZ | 12/23/2002 M | | BG-P | 5.16 | 4.43 |
| 004500 | 5102 | CHILLER MODEL 750 7.5tON DZ | 12/23/2002 M | | BG-P | 23.70 | 20.31 |
| 004500 | 5102 | CONVEYOR 22'L 36"W | 12/23/2002 M | | BG-P | 27.47 | 23.55 |
| 004500 | 5102 | MID-SOUTH HANDLING | 12/23/2002 M | | BG-P | 10.03 | 8.60 |
| 004500 | 5102 | ASSEMBLY LINE 37" & 41" DVFP DZ | 12/23/2002 M | | BG-P | 311.35 | 267.04 |
| 004500 | 5102 | TEST EQUIP OUTDOOR GAS LAB | 12/23/2002 M | | BG-P | 33.07 | 28.34 |
| 004500 | 5102 | STRAPPING MACHINE | 12/23/2002 M | | BG-P | 21.93 | 18.80 |
| 004500 | 5102 | STAGING RACK CZECH LINE SIE (SET of 2) | 12/23/2002 M | | BG-P | 12.33 | 10.57 |
| 004500 | 5102 | CHILLER CLOSED RM OXY DEPL SYS | 12/23/2002 M | | BG-P | 28.16 | 24.14 |
| 004500 | 5102 | TAPE UNIT PFA | 12/23/2002 M | | BG-P | 39.92 | 34.21 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004500 | 5102 | BRIDGE EXTENSION ZIMMERMAN-PFA | 12/23/2002 M | | BG-P | 16.40 | 14.06 |
| 004500 | 5102 | PAINT REWORK SAFETY EQUIP-PFA | 12/23/2002 M | | BG-P | 24.22 | 20.76 |
| 004500 | 5102 | RAMP TOWMOTOR REBUILD FAB-PFA | 12/23/2002 M | | BG-P | 25.16 | 21.56 |
| 004500 | 5102 | BURNER SYS PAINT REBUILD-PFA | 12/23/2002 M | | BG-P | 74.61 | 63.95 |
| 004500 | 5102 | TALOC MACH FOR COMB CHAMBERS-PFA | 12/23/2002 M | | BG-P | 22.23 | 19.06 |
| 004500 | 5102 | PRESS (50108) CONTROLS REPLACE-PFA | 12/23/2002 M | | BG-P | 57.46 | 49.25 |
| 004500 | 5102 | PRESS (50107) REPLACE BEARINGS-PFA | 12/23/2002 M | | BG-P | 28.33 | 24.28 |
| 004500 | 5102 | PRESS LKT (50105) REBUILD-PFA | 12/23/2002 M | | BG-P | 143.26 | 122.79 |
| 004500 | 5102 | PRESS LKT (50106) REBUILD-PFA | 12/23/2002 M | | BG-P | 143.26 | 122.79 |
| 004500 | 5102 | FEEDER CONTROL UNIT NIAGARA 250T-PFA | 12/23/2002 M | | BG-P | 70.11 | 60.10 |
| 004500 | 5102 | CLUTCH\BRAKE REBUILD LUD500-PFA | 12/23/2002 M | | BG-P | 125.06 | 107.20 |
| 004500 | 5102 | CLUTCH\BRAKE REPLACE 400T VERSON-PFA | 12/23/2002 M | | BG-P | 134.33 | 115.14 |
| 004500 | 5102 | PARTS EXTRACTOR CONTROL LKT250-PFA | 12/23/2002 M | | BG-P | 72.05 | 61.76 |
| 004500 | 5102 | POWDER SYSTEM MOBILE NORDSON-PFA | 12/23/2002 M | | BG-P | 14.57 | 12.49 |
| 004500 | 5102 | SIEVES POWDER (SET 4 )-PFA | 12/23/2002 M | | BG-P | 91.98 | 78.84 |
| 004500 | 5102 | TAPE MACH TT ASSY LINE TT | 12/23/2002 M | | BG-P | 20.33 | 17.43 |
| 004500 | 5102 | FIXTURES-ASSY LINE (3)-GEN | 12/23/2002 M | | BG-P | 4.38 | 3.75 |
| 004500 | 5102 | FIXTURES-ELECTRIC BOX-GEN | 12/23/2002 M | | BG-P | 1.62 | 1.39 |
| 004500 | 5102 | AIR CLEANER ELEC-GEN | 12/23/2002 M | | BG-P | 12.01 | 10.29 |
| 004500 | 5102 | ASSY LINE-GENEERATORS-BG | 12/23/2002 M | | BG-P | 238.60 | 204.51 |
| 004500 | 5102 | FEED ROLL REPAIR-PFA | 12/23/2002 M | | BG-P | 107.41 | 92.07 |
| 004500 | 5102 | STRIPPER CONVERT 1PC TO 2PC-PFA | 12/23/2002 M | | BG-P | 13.94 | 11.95 |
| 004500 | 5102 | ROLL TALOC EQPT-LP | 12/23/2002 M | | BG-P | 60.54 | 51.89 |
| 004500 | 5102 | CRANE CONTROL-OVERHEAD HOIST-PFA | 12/23/2002 M | | BG-P | 9.39 | 8.04 |
| 004500 | 5102 | RACKING-DDC(EATON)DISTR CENTER | 12/23/2002 M | | BG-P | 196.22 | 168.19 |
| 004500 | 5102 | LOXON FORK MOUNT UNITS (2)-PFA | 12/23/2002 M | | BG-P | 37.23 | 31.91 |
| 004500 | 5102 | FIXTURES-(2)-LP | 12/23/2002 M | | BG-P | 0.71 | 0.61 |
| 004500 | 5102 | CRIMPER THREAD-LP | 12/23/2002 M | | BG-P | 0.91 | 0.78 |
| 004500 | 5102 | TILT TRUCK\WORK BENCHES(SET 16)-LF | 12/23/2002 M | | BG-P | 26.66 | 22.85 |
| 004500 | 5102 | TALOC MACHINE A412-LP | 12/23/2002 M | | BG-P | 23.28 | 19.94 |
| 004500 | 5102 | TEST STAND CONTROL SYSTEM (6)-PFA | 12/23/2002 M | | BG-P | 91.72 | 78.62 |
| 004500 | 5102 | TESTER INSULATION LEAKAGE-PFA | 12/23/2002 M | | BG-P | 12.66 | 10.85 |
| 004500 | 5102 | LEAK INSERT TESTER-OVAL-DVFP | 12/23/2002 M | | BG-P | 10.98 | 9.41 |
| 004500 | 5102 | FIRE TEST STAND-DVFP | 12/23/2002 M | | BG-P | 2.31 | 1.98 |
| 004500 | 5102 | TEST STAND-DVFP | 12/23/2002 M | | BG-P | 2.42 | 2.07 |
| 004500 | 5102 | CABINET LEAK TEST STACK SEAL-DVFP | 12/23/2002 M | | BG-P | 2.18 | 1.87 |
| 004500 | 5102 | EQUIP QUALITY ASSURANCE-VARIOUS D | 12/23/2002 M | | BG-P | 8.24 | 7.06 |
| 004500 | 5102 | SAFETY DISCONNECT PLUGS (12)-PFA | 12/23/2002 M | | BG-P | 31.73 | 27.20 |
| 004500 | 5102 | UNITECH STOVE REPACKAGING SYSTEM | 12/23/2002 M | | BG-P | 72.54 | 62.18 |
| 004500 | 5102 | ASSEMBLY LINE GENERATORS at DDC-GEN | 12/23/2002 M | | BG-P | 192.93 | 165.37 |
| 004500 | 5102 | RACKING-CARDBOARD STORAGE-DDC | 12/23/2002 M | | BG-P | 96.31 | 82.55 |
| 004500 | 5102 | DRIVE CONTROL & MOTOR 400T VERSON-PFA | 12/23/2002 M | | BG-P | 32.18 | 27.58 |
| 004500 | 5102 | FANS VENTILATION BREECE BLDG #2-REV | 12/23/2002 M | | BG-P | 47.85 | 41.01 |
| 004500 | 5102 | STRIP CURTAINS\FITTERS\HOUSING (PAIN) | 12/23/2002 M | | BG-P | 10.55 | 9.04 |
| 004500 | 5102 | COMPUTERIZED MAINT MGMT SYS-PFA | 12/23/2002 M | | BG-P | 293.89 | 251.90 |
| 004500 | 5102 | PRESS PARTS EXTRACTOR REPLACE LKT25 | 12/23/2002 M | | BG-P | 105.13 | 90.11 |
| 004500 | 5102 | PRESS CONTROL REPLACE LKT250 PH IV | 12/23/2002 M | | BG-P | 97.67 | 83.72 |
| 004500 | 5102 | ODS PILOT TEST ROOM for DDS | 12/23/2002 M | | BG-P | 96.12 | 82.39 |
| 004500 | 5102 | ANALYZER SIEMENS 23 GAS(2)-GRH | 12/23/2002 M | | BG-P | 51.60 | 44.23 |
| 004500 | 5102 | FEEDERS BELELLI CLEAARING PRESS-PFA | 12/23/2002 M | | BG-P | 110.47 | 94.69 |
| 004500 | 5102 | QUAL ASSURANCE LAB UPGRADE-GRH | 12/23/2002 M | | BG-P | 52.67 | 45.15 |
| 004500 | 5102 | COLORIMETER-PFA | 12/23/2002 M | | BG-P | 29.40 | 25.20 |
| 004500 | 5102 | EQUIP QUALITY ASSURANCE TESTING | 12/23/2002 M | | BG-P | 19.90 | 17.06 |
| 004500 | 5102 | REBUILD PRESS 6 FEEDER-PFA | 12/23/2002 M | | BG-P | 40.07 | 34.34 |
| 004500 | 5102 | EXHAUST SYSTEM BAGGING\WELD AREA | 12/23/2002 M | | BG-P | 67.16 | 57.57 |
| 004500 | 5102 | CONVEYOR FLEXIBLE EXPANDABLE SYSTEM | 12/23/2002 M | | BG-P | 45.34 | 38.86 |
| 004500 | 5102 | RACKS WHSE-HIZ | 12/23/2002 M | | BG-P | 3.97 | 3.40 |
| 004500 | 5102 | MOLDS-RUBBER-REFRACTORY-DESA-LOG | 12/23/2002 M | | BG-P | 282.95 | 242.53 |
| 004500 | 5102 | REBUILD 2LKT 250 PRESSES (91 & 92) | 12/23/2002 M | | BG-P | 98.64 | 84.55 |
| 004500 | 5102 | REPLACE LANCE CUTTERS 100-200 AFTER BURNER | 12/23/2002 M | | BG-P | 17.44 | 14.95 |
| 004500 | 5102 | AIR DEFLECTOR # 107291-01 | 12/23/2002 M | | BG-P | 78.22 | 67.04 |
| 004500 | 5102 | NOZZLE ADAPTER BRACKET # 102336-03 | 12/23/2002 M | | BG-P | 90.21 | 77.33 |
| 004500 | 5102 | REPLACE BRACKET\BACK PANEL ASSEMBLY FIXTURE-GRH | 12/23/2002 M | | BG-P | 60.42 | 51.79 |
| 004500 | 5102 | REBUILD TOOL ROOM BLANCHARD GRINDER | 12/23/2002 M | | BG-P | 85.98 | 73.68 |
| 004500 | 5102 | TOG-L-LOC REBUILD CYLINDER | 12/23/2002 M | | BG-P | 20.26 | 17.36 |
| 004500 | 5102 | CERAMIC DOUBLE PLAQUE FIXTURE-TRIM CORNERS | 12/23/2002 M | | BG-P | 9.65 | 8.27 |
| 004500 | 5102 | T-SLOT RAM PLATE-400 TON VERSION | 12/23/2002 M | | BG-P | 37.86 | 32.45 |
| 004500 | 5102 | SELF LIGHTING,ELECTRIC REMOTE CONTROLLED FIREPLACE | 12/23/2002 M | | BG-P | 69.32 | 59.42 |
| 004500 | 5102 | INFRARED HEATER REDESIGN | 12/23/2002 M | | BG-P | 27.99 | 23.99 |
| 004500 | 5102 | PRESS FLYWHEEL BRAKES | 12/23/2002 M | | BG-P | 185.43 | 158.94 |
| 004500 | 5102 | SIGN PRINTING EQUIPMENT | 12/23/2002 M | | BG-P | 19.83 | 17.00 |
| 004500 | 5102 | MODIFY TOOLING\FIXTURES FOR PREPAINT MATERIALS | 12/23/2002 M | | BG-P | 99.40 | 85.20 |
| 004500 | 5102 | MODEL SHOP-STRIPPIT N/C TURRET PUNCH | 12/23/2002 M | | BG-P | 79.82 | 68.42 |
| 004500 | 5102 | PFA 100-15- SHELL DRAW-TD COATING | 12/23/2002 M | | BG-P | 58.62 | 50.25 |
| 004500 | 5102 | REBUILD 500 TON ZDAS FLYWHEEL CLUTCH BRAKE | 12/23/2002 M | | BG-P | 114.59 | 98.22 |
| 004500 | 5102 | REBUILD #4 90 TON VERSION PRESS & CRANK SHAFT | 12/23/2002 M | | BG-P | 52.12 | 44.68 |
| 004500 | 5102 | REBUILD 500 TON ZDAS FEEDER TOP | 12/23/2002 M | | BG-P | 130.49 | 111.85 |
| 004500 | 5102 | REBUILD FLYWHEEL BEARING & CLUTCH/BRAKE ON 91, 92, 93 & 94 | 12/23/2002 M | | BG-P | 156.37 | 134.03 |
| 004500 | 5102 | REBUILD DIE #18373DD1 PFA TANK DRAW DIE | 12/23/2002 M | | BG-P | 16.68 | 14.30 |
| 004500 | 5102 | CLUTCH BRAKE DRIVE COUPLING-250 NIAGRA | 12/23/2002 M | | BG-P | 9.64 | 8.27 |
| 004500 | 5102 | LIGHT CURTAIN SYSTEM 250 NIAGRA | 12/23/2002 M | | BG-P | 46.85 | 40.16 |
| 004500 | 5102 | DIE #099959ZD1 AFTERBURNER DIE TD COAT DIE SECTIONS | 12/23/2002 M | | BG-P | 15.19 | 13.02 |
| 004500 | 5102 | GRH PRODUCT REDESIGN | 12/23/2002 M | | BG-P | 15,787.72 | 13,532.30 |
| 004500 | 5102 | RIGHT SIZED PRESSES FOR VFP | 12/23/2002 M | | BG-P | 305.14 | 261.55 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004500 | 5102 | REPAIR TRIM DIE 107673TD1 | 12/23/2002 | M | BG-P | 49.34 | 42.29 |
| 004500 | 5102 | REPAIR GRH DIE 107955DD1 | 12/23/2002 | M | BG-P | 63.51 | 54.44 |
| 004500 | 5102 | FINN POWER CNC Z AXIS REBUILD | 12/23/2002 | M | BG-P | 113.55 | 97.33 |
| 004500 | 5102 | REBUILD CLUTCH/BRAKE ON ZDAS 500 TON PRESS | 12/23/2002 | M | BG-P | 90.28 | 77.39 |
| 004500 | 5102 | REBUILD CLUTCH/BRAKE CLEARING 300 TON | 12/23/2002 | M | BG-P | 52.71 | 45.18 |
| 004500 | 5102 | REPLACE CRANKSHAFT BEARING 250 TON NIAGARA PRESS | 12/23/2002 | M | BG-P | 61.12 | 52.39 |
| 004500 | 5102 | REPAIR DIE 107959TD1 | 12/23/2002 | M | BG-P | 25.16 | 21.56 |
| 004500 | 5102 | DIE 107672DD1 GRH FRONT PANEL | 12/23/2002 | M | BG-P | 57.91 | 49.64 |
| 004500 | 5102 | DIE 107672WD1 GRH FRONT PANEL | 12/23/2002 | M | BG-P | 13.85 | 11.87 |
| 004500 | 5102 | DIE 107673DD1 GRH FRONT PANEL | 12/23/2002 | M | BG-P | 70.56 | 60.48 |
| 004500 | 5102 | DIE 107673WD1 INSTALL TINC COATING | 12/23/2002 | M | BG-P | 12.39 | 10.62 |
| 004500 | 5102 | DIE 107676DD1 COATING & NITROGEN CYLINDERS | 12/23/2002 | M | BG-P | 85.53 | 73.31 |
| 004500 | 5102 | DIE 107676WD1 TINC COATING | 12/23/2002 | M | BG-P | 13.58 | 11.64 |
| 004500 | 5102 | CHAMBER LINE EXPANSION | 12/23/2002 | M | BG-P | 48.09 | 41.22 |
| 004500 | 5102 | INDOOR LOW PSI LEAK DETECTOR | 12/23/2002 | M | BG-P | 105.42 | 90.36 |
| 004500 | 5102 | DIE #107675DD1 REPAIR | 12/23/2002 | M | BG-P | 49.59 | 42.51 |
| 004500 | 5102 | DIE #107954-02 BEAD & CYLINDER | 12/23/2002 | M | BG-P | 69.91 | 59.93 |
| 004500 | 5102 | DIE #107954WD1 TINC COAT | 12/23/2002 | M | BG-P | 13.35 | 11.44 |
| 004500 | 5102 | DIE #107955WD1 TINC COAT | 12/23/2002 | M | BG-P | 16.46 | 14.11 |
| 004500 | 5102 | REBUILD PAINT LINE WASHER | 12/23/2002 | M | BG-P | 72.88 | 62.47 |
| 004500 | 5102 | HPH TANK WELDING CELL | 12/23/2002 | M | BG-P | 255.14 | 218.69 |
| 004500 | 5102 | SHARPEN DIE #107954TD1 | 12/23/2002 | M | BG-P | 14.33 | 12.29 |
| 004500 | 5102 | SHARPEN DIE #107955TD1 | 12/23/2002 | M | BG-P | 14.33 | 12.29 |
| 004500 | 5102 | REBUILD GRATE WELDING FIXTURE | 12/23/2002 | M | BG-P | 31.62 | 27.10 |
| 004500 | 5102 | DIE #107675WD1 TINC COAT | 12/23/2002 | M | BG-P | 12.82 | 10.99 |
| 004500 | 5102 | DIE #107675DD1 REPAIR | 12/23/2002 | M | BG-P | 702.24 | 601.92 |
| 004500 | 5102 | REBUILD CLUTCH BRAKE 91, 92, 93, 94 | 12/23/2002 | M | BG-P | 163.91 | 140.50 |
| 004500 | 5102 | PAINT BOOTH TOPS & VESTIBULE REBUILD | 12/23/2002 | M | BG-P | 39.04 | 33.46 |
| 004500 | 5102 | LARGE BED PRESS-500T BLISS HYDRAULIC | 12/23/2002 | M | BG-P | 2,003.90 | 1,717.63 |
| 004500 | 5102 | REBUILD DRIVE GEARS ON SMERAL PRESSES | 12/23/2002 | M | BG-P | 308.04 | 264.03 |
| 004500 | 5102 | REBUILD ROD BENDING MACHINE | 12/23/2002 | M | BG-P | 64.53 | 55.31 |
| 004500 | 5102 | OUTDOOR KEROSENE NOZZLE ADAPTER | 12/23/2002 | M | BG-P | 30.56 | 26.19 |
| 004500 | 5102 | SHELL LINE CONVEYOR CHAIN REPLACEMENT | 12/23/2002 | M | BG-P | 384.21 | 329.33 |
| 004500 | 5102 | AUTO INDEX TOOL HOLDER REPLACEMENT | 12/23/2002 | M | BG-P | 52.35 | 44.87 |
| 004500 | 5102 | REVISE HORN NOTCH DIE FOR CG | 12/23/2002 | M | BG-P | 30.16 | 25.85 |
| 004500 | 5102 | INDOOR OUTDOOR SCANNING EQUIPMENT | 12/23/2002 | M | BG-P | 141.57 | 121.35 |
| 004500 | 5102 | MODULAR HANDLING SYSTEM | 12/23/2002 | M | BG-P | 345.39 | 296.05 |
| 004500 | 5102 | GRH FRONT PANEL HOLE PIERCE MACHINE | 12/23/2002 | M | BG-P | 16.99 | 14.57 |
| 004500 | 5102 | LIGHT CURTAINS 500T BLISS HYDRAULIC | 12/23/2002 | M | BG-P | 41.13 | 35.26 |
| 004501 | 5102 | SI RAP-A-MAT | 12/23/2002 | M | BG-P | 15.42 | 13.22 |
| 004501 | 5102 | ROOF PLANT-REBUILD FAB | 12/23/2002 | M | BG-P | 436.02 | 373.73 |
| 004501 | 5102 | SPRINKLER SYSTEM | 12/23/2002 | M | BG-P | 120.84 | 103.57 |
| 004501 | 5102 | TUBE BENDER - REBUILD | 12/23/2002 | M | BG-P | 2.83 | 2.43 |
| 004501 | 5102 | DOCK LEVELORS REPLACE (7) | 12/23/2002 | M | BG-P | 4.54 | 3.90 |
| 004501 | 5102 | TANK STORAGE LEVEL INDCTR | 12/23/2002 | M | BG-P | 2.56 | 2.19 |
| 004501 | 5102 | PRESS CAP-ADDTL WRK CTR | 12/23/2002 | M | BG-P | 208.86 | 179.03 |
| 004501 | 5102 | PRESS 150T (REPL CHIC)PFA | 12/23/2002 | M | BG-P | 119.03 | 102.02 |
| 004501 | 5102 | HEATING UNITS (3) | 12/23/2002 | M | BG-P | 2.51 | 2.15 |
| 004501 | 5102 | TUBE BENDER - REBUILD #2 | 12/23/2002 | M | BG-P | 2.84 | 2.43 |
| 004501 | 5102 | PAINT TANK LINE CONVEYOR | 12/23/2002 | M | BG-P | 106.61 | 91.38 |
| 004501 | 5102 | FEEDER EQPT-LKT50105 PFA | 12/23/2002 | M | BG-P | 16.41 | 14.07 |
| 004501 | 5102 | FEEDER CONTROL 400T PRESS | 12/23/2002 | M | BG-P | 13.95 | 11.96 |
| 004501 | 5102 | BOLSTER CLEARING 150T PFA | 12/23/2002 | M | BG-P | 6.80 | 5.83 |
| 004501 | 5102 | SPACERS(3)BOLSTER PLATE | 12/23/2002 | M | BG-P | 7.10 | 6.09 |
| 004501 | 5102 | GRINDER SURFACE TOOL ROOM | 12/23/2002 | M | BG-P | 10.26 | 8.79 |
| 004501 | 5102 | CHILLER UNIT SEAM WELDER | 12/23/2002 | M | BG-P | 4.54 | 3.89 |
| 004501 | 5102 | SEAM WELDER-REBUILD PH I | 12/23/2002 | M | BG-P | 44.43 | 38.08 |
| 004501 | 5102 | SPOT WELDER#1 PHASEI PFA | 12/23/2002 | M | BG-P | 8.37 | 7.17 |
| 004501 | 5102 | SPOT WELDER#2 PH I  PFA | 12/23/2002 | M | BG-P | 8.37 | 7.17 |
| 004501 | 5102 | TEMP RECORDER PAINT OVEN | 12/23/2002 | M | BG-P | 4.38 | 3.75 |
| 004501 | 5102 | LEAK TEST UNIT   GRH | 12/23/2002 | M | BG-P | 8.02 | 6.88 |
| 004501 | 5102 | AIR COND - PAINT ROOM | 12/23/2002 | M | BG-P | 5.22 | 4.48 |
| 004501 | 5102 | DUST COLL SYSTEM PAINT | 12/23/2002 | M | BG-P | 6.73 | 5.77 |
| 004501 | 5102 | TEST STA KEROSENE DISTRI | 12/23/2002 | M | BG-P | 6.37 | 5.46 |
| 004501 | 5102 | CLUTCH/BRAKE ASSYLUDPRESS | 12/23/2002 | M | BG-P | 10.93 | 9.37 |
| 004501 | 5102 | HEAT PUMP-PLANT ENGR PFA | 12/23/2002 | M | BG-P | 12.61 | 10.81 |
| 004501 | 5102 | SAFETY RAIL FORK TRUCK | 12/23/2002 | M | BG-P | 4.52 | 3.87 |
| 004501 | 5102 | PARTS EXTRACT POSITNR PFA | 12/23/2002 | M | BG-P | 15.46 | 13.25 |
| 004501 | 5102 | CLEARING&FEEDER POSIT PFA | 12/23/2002 | M | BG-P | 8.44 | 7.23 |
| 004501 | 5102 | POWDER COAT MODULE SEARS | 12/23/2002 | M | BG-P | 30.33 | 26.00 |
| 004501 | 5102 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 | M | BG-P | 65.89 | 56.47 |
| 004501 | 5102 | PKG TAPE/STRETCH WRAP SYS | 12/23/2002 | M | BG-P | 65.89 | 56.47 |
| 004501 | 5102 | PLANT LIGHTNG UPGRADE PFA | 12/23/2002 | M | BG-P | 27.43 | 23.51 |
| 004501 | 5102 | RAM CRANK REBLD 150T  PFA | 12/23/2002 | M | BG-P | 17.15 | 14.70 |
| 004501 | 5102 | CLUTCH BRAKE ASSY RBLDLKT | 12/23/2002 | M | BG-P | 27.20 | 23.31 |
| 004501 | 5102 | FLOOR INSERTS PWDR BOOTH | 12/23/2002 | M | BG-P | 8.35 | 7.16 |
| 004501 | 5102 | AIR COND POWDER COAT  PFA | 12/23/2002 | M | BG-P | 7.34 | 6.29 |
| 004501 | 5102 | ARM ASSY KNURL-WELDER PFA | 12/23/2002 | M | BG-P | 10.18 | 8.73 |
| 004501 | 5102 | GEAR CAP 50107 PRESS LKT | 12/23/2002 | M | BG-P | 29.10 | 24.94 |
| 004501 | 5102 | CONTAINERS(40)FAB PANELS  GRH | 12/23/2002 | M | BG-P | 16.31 | 13.98 |
| 004501 | 5102 | HDLG/STACK SYSTEM   GRH | 12/23/2002 | M | BG-P | 138.13 | 118.40 |
| 004501 | 5102 | HEADS CZECH EXTRACTOR PFA | 12/23/2002 | M | BG-P | 15.89 | 13.62 |
| 004501 | 5102 | PARTS EXTRACTOR | 12/23/2002 | M | BG-P | 16.20 | 13.89 |
| 004501 | 5102 | HEADS CZECH EX | 12/23/2002 | M | BG-P | 10.42 | 8.94 |

DESA Heating LLC
Schedule B_29_08-13424
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|---|---|---|---|---|---|---|---|
| 004501 | 5102 | WALLGUARD RAILING | 12/23/2002 | M | BG-P | 21.02 | 18.02 |
| 004501 | 5102 | REPL ROD BEAR & LUB SYSTM | 12/23/2002 | M | BG-P | 136.04 | 116.61 |
| 004501 | 5102 | HYD TIE ROD NU | 12/23/2002 | M | BG-P | 45.17 | 38.72 |
| 004501 | 5102 | STEEL DOCK EXTEND BLDG TRUCK BAY | 12/23/2002 | M | BG-P | 56.12 | 48.10 |
| 004501 | 5102 | FEEDER PRESS REPLACE 300 TON PFA | 12/23/2002 | M | BG-P | 93.43 | 80.08 |
| 004501 | 5102 | VOLTAGE / FREQUENCY MOTORS (QTY 14) | 12/23/2002 | M | BG-P | 18.26 | 15.66 |
| 004501 | 5102 | SEAM WELDERS - REBUILD NEWCOR | 12/23/2002 | M | BG-P | 65.38 | 56.04 |
| 004501 | 5102 | BUSS-ELEC DUCT 300' FAB | 12/23/2002 | M | BG-P | 100.61 | 86.23 |
| 004501 | 5102 | GENERATOR 240V-50 CYCLE REPLACE | 12/23/2002 | M | BG-P | 57.60 | 49.37 |
| 004501 | 5102 | SPOT WELDER-REPLACE #1 | 12/23/2002 | M | BG-P | 35.18 | 30.15 |
| 004501 | 5102 | SPOT WELDER - REPLACE #2 | 12/23/2002 | M | BG-P | 35.18 | 30.15 |
| 004501 | 5102 | CAP REPLACE LKT PRESS 50106 SMERL | 12/23/2002 | M | BG-P | 31.95 | 27.38 |
| 004501 | 5102 | CAP REPLACE LKT PRESS 50108 SMERL | 12/23/2002 | M | BG-P | 31.95 | 27.38 |
| 004501 | 5102 | AIR LINE LOOP SYSTEM - PHASE II | 12/23/2002 | M | BG-P | 197.16 | 168.99 |
| 004501 | 5102 | WASHER-PAINT LINE WASHER END REBUILD | 12/23/2002 | M | BG-P | 15.60 | 13.37 |
| 004501 | 5102 | WELD HEAD SHAFTS REPLACE | 12/23/2002 | M | BG-P | 16.83 | 14.43 |
| 004501 | 5102 | ELECTRICAL UPGRADE PLANT 120V BUSS | 12/23/2002 | M | BG-P | 153.69 | 131.73 |
| 004501 | 5102 | APPLICATOR CORONA PAINT BOOTHS | 12/23/2002 | M | BG-P | 522.00 | 447.43 |
| 004501 | 5102 | FEEDER 400 TON VERSON REPLACE PHASE I | 12/23/2002 | M | BG-P | 303.73 | 260.34 |
| 004501 | 5102 | PAINT-COLOR MODULE - POWDER SUPPLY EQPT | 12/23/2002 | M | BG-P | 143.36 | 122.88 |
| 004501 | 5102 | LINE 1 - LP HIGH PRESSURE (MODIFIED) LP | 12/23/2002 | M | BG-P | 68.19 | 58.44 |
| 004501 | 5102 | GRID-REBUILD COOLING TOWER #1 | 12/23/2002 | M | BG-P | 10.24 | 8.78 |
| 004501 | 5102 | GRID-REBUILD COOLING TOWER #2 | 12/23/2002 | M | BG-P | 10.24 | 8.78 |
| 004501 | 5102 | CART INSTRUMENT STEEL      LP | 12/23/2002 | M | BG-P | 2.24 | 1.92 |
| 004501 | 5102 | DIE-FIXTURES-MISC SMALL     LP | 12/23/2002 | M | BG-P | 0.00 | 0.00 |
| 004501 | 5102 | BRAKE ASSY LKT 50106  PFA | 12/23/2002 | M | BG-P | 42.62 | 36.53 |
| 004501 | 5102 | CASE SEALER - 3M      RCP | 12/23/2002 | M | BG-P | 40.17 | 34.43 |
| 004501 | 5102 | PLATFORM LIFT BATTER OPERATED    GRH | 12/23/2002 | M | BG-P | 6.67 | 5.71 |
| 004501 | 5102 | HEAT UNITS SHIPPING DOCK | 12/23/2002 | M | BG-P | 28.20 | 24.18 |
| 004501 | 5102 | CODER - FOR FRONT & SIDE  #1  PFA | 12/23/2002 | M | BG-P | 7.59 | 6.50 |
| 004501 | 5102 | CONVEYOR INFEED / EXIT      PFA | 12/23/2002 | M | BG-P | 2.38 | 2.04 |
| 004501 | 5102 | CODER - RIGHT HAND #2      PFA | 12/23/2002 | M | BG-P | 5.07 | 4.35 |
| 004501 | 5102 | TABLES TRANSFER 5 FT (SET 2)  PFA | 12/23/2002 | M | BG-P | 8.80 | 7.54 |
| 004501 | 5102 | CASE SEALER 3M MODIFIED (#1)  PFA | 12/23/2002 | M | BG-P | 52.59 | 45.08 |
| 004501 | 5102 | CASE SEAALER 3M MODIFIED (#2)  PFA | 12/23/2002 | M | BG-P | 52.59 | 45.08 |
| 004501 | 5102 | TANK OVERFILL MONITORS INSTALL      PFA | 12/23/2002 | M | BG-P | 45.17 | 38.72 |
| 004501 | 5102 | REBUILD PRESS 50108 | 12/23/2002 | M | BG-P | 276.75 | 237.21 |
| 004501 | 5102 | REBUILD PRESS-50107 | 12/23/2002 | M | BG-P | 276.75 | 237.21 |
| 004501 | 5102 | INTERCOM PLANT REPLACE | 12/23/2002 | M | BG-P | 59.09 | 50.65 |
| 004501 | 5102 | CASE SEALER #2 GRH | 12/23/2002 | M | BG-P | 143.61 | 123.10 |
| 004501 | 5102 | CASE SEALER #1 GRH | 12/23/2002 | M | BG-P | 91.53 | 78.46 |
| 004501 | 5102 | FIXTURES-SET of 4-UTILITY | 12/23/2002 | M | BG-P | 8.51 | 7.29 |
| 004501 | 5102 | POWDER BOOTH SYSTEM UPGRADE-PFA | 12/23/2002 | M | BG-P | 33.68 | 28.87 |
| 004501 | 5102 | CLUTCH&BRAKEPRESS  LUD50-PFA | 12/23/2002 | M | BG-P | 234.95 | 201.39 |
| 004501 | 5102 | CONVEYOR SYSTEM-PAINT WASHER-PFA | 12/23/2002 | M | BG-P | 74.06 | 63.46 |
| 004501 | 5102 | EXTRACTOR-CONTROL PARTS | 12/23/2002 | M | BG-P | 129.52 | 111.02 |
| 004501 | 5102 | UNCOILER-400T VERSON PRESS PH11 | 12/23/2002 | M | BG-P | 452.79 | 388.10 |
| 004501 | 5102 | CONVEYOR | 12/23/2002 | M | BG-P | 80.89 | 69.34 |
| 004501 | 5102 | CLUTCH REBUILD  250T PRESS | 12/23/2002 | M | BG-P | 202.33 | 173.42 |
| 004501 | 5102 | REBUILD 90T VERSON PRESS | 12/23/2002 | M | BG-P | 65.13 | 55.83 |
| 004501 | 5102 | RACKING REPLACEMENT PRODUCTION | 12/23/2002 | M | BG-P | 41.09 | 35.22 |
| 004501 | 5102 | MANIPULATOR PRODUCT HANDLER LINE 6 | 12/23/2002 | M | BG-P | 140.17 | 120.15 |
| 004501 | 5102 | LEAK DETECTOR | 12/23/2002 | M | BG-P | 55.83 | 47.85 |
| 004501 | 5102 | AIR FEEDROLL FEED-GRH | 12/23/2002 | M | BG-P | 311.04 | 266.60 |
| 004501 | 5102 | WIDE LOAD CAR-GRH | 12/23/2002 | M | BG-P | 209.49 | 179.57 |
| 004501 | 5102 | FEED STRAIGHTENER | 12/23/2002 | M | BG-P | 409.36 | 350.88 |
| 004501 | 5102 | CONVEYOR BELT-GRH | 12/23/2002 | M | BG-P | 19.35 | 16.58 |
| 004501 | 5102 | TANAK CARTS (SETof15)-GRH | 12/23/2002 | M | BG-P | 75.53 | 64.74 |
| 004501 | 5102 | GAGES-LP30 | 12/23/2002 | M | BG-P | 8.50 | 7.29 |
| 004501 | 5102 | WIRISIG SERVICE-BREECE #2-LP30 | 12/23/2002 | M | BG-P | 45.52 | 39.02 |
| 004501 | 5102 | ELEC SERVICE #2 BREECE BLDG #2-LP30 | 12/23/2002 | M | BG-P | 101.31 | 86.84 |
| 004501 | 5102 | AIR CIRCULATOR (SET9) BREECE #2-LP30 | 12/23/2002 | M | BG-P | 25.40 | 21.77 |
| 004501 | 5102 | AIR SEALER12"-LP30 | 12/23/2002 | M | BG-P | 6.29 | 5.39 |
| 004501 | 5102 | LEAK DETECTOR FL084-2-LP30 | 12/23/2002 | M | BG-P | 48.44 | 41.52 |
| 004501 | 5102 | COMBUSTION ANALYZER-LP30 | 12/23/2002 | M | BG-P | 30.50 | 26.14 |
| 004501 | 5102 | PRESS HYDRAULIC-LP30 | 12/23/2002 | M | BG-P | 239.94 | 205.86 |
| 004501 | 5102 | TALOC MACHINE FOR 26GA STEEL-LP30 | 12/23/2002 | M | BG-P | 57.58 | 49.36 |
| 004501 | 5102 | SEALER CASER 3M-LP30 | 12/23/2002 | M | BG-P | 48.71 | 41.75 |
| 004501 | 5102 | RACKING SYSTEM-LP30 | 12/23/2002 | M | BG-P | 67.16 | 57.57 |
| 004501 | 5102 | CONVEYOR HYTROL MODEL TA-LP30 | 12/23/2002 | M | BG-P | 79.66 | 68.28 |
| 004501 | 5102 | ASSEMBLY LINE-LP30 | 12/23/2002 | M | BG-P | 448.67 | 384.57 |
| 004501 | 5102 | WIRE BASKETS (SET of 100) DZ | 12/23/2002 | M | BG-P | 92.68 | 79.44 |
| 004501 | 5102 | FLOW METER 110 VAC #1 DZ | 12/23/2002 | M | BG-P | 72.29 | 61.96 |
| 004501 | 5102 | FLOW METER 110 VAC #2 DZ | 12/23/2002 | M | BG-P | 72.29 | 61.96 |
| 004501 | 5102 | CONVERT AIR HYD PRESS TO HYD DZ | 12/23/2002 | M | BG-P | 27.80 | 23.83 |
| 004501 | 5102 | FAB HOIST DZ | 12/23/2002 | M | BG-P | 8.88 | 7.61 |
| 004501 | 5102 | FAB COOLANT TANK DZ | 12/23/2002 | M | BG-P | 45.03 | 38.60 |
| 004501 | 5102 | KNURL DRIVE UNIT DZ | 12/23/2002 | M | BG-P | 15.96 | 13.68 |
| 004501 | 5102 | CARTON HANDLING DEVICE DZ | 12/23/2002 | M | BG-P | 115.70 | 99.17 |
| 004501 | 5102 | TANK CARTS (SET of 6) DZ | 12/23/2002 | M | BG-P | 31.89 | 27.33 |
| 004501 | 5102 | RACKS-PAINT (SET 200) DZ | 12/23/2002 | M | BG-P | 15.49 | 13.28 |
| 004501 | 5102 | CHILLER MODEL 750 7.5tON DZ | 12/23/2002 | M | BG-P | 71.09 | 60.93 |
| 004501 | 5102 | CONVEYOR 22'L 36"W | 12/23/2002 | M | BG-P | 82.42 | 70.65 |
| 004501 | 5102 | MID-SOUTH HANDLING | 12/23/2002 | M | BG-P | 30.10 | 25.80 |