# United States Bankruptcy Court

## _____ District Of _____

In re  DESA SPECIALTY LLC,_____
　　　　　　　　Debtor

Case No. 08-13425_____

Chapter _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 1 | $         0.00 | | |
| B - Personal Property | Y | 10 | $   12,158,228.75 | | |
| C - Property Claimed as Exempt | Y | 1 | | | |
| D - Creditors Holding Secured Claims | Y | 2 | | $   53,283,062.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Y | 6 | | $        3,336.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 2 | | $          0.00 | |
| G - Executory Contracts and Unexpired Leases | Y | 2 | | | |
| H - Codebtors | Y | 1 | | | |
| I - Current Income of Individual Debtor(s) | N | | | | $       0.00 |
| J - Current Expenditures of Individual Debtors(s) | N | | | | $       0.00 |
| TOTAL | | 25 | $   12,158,228.75 | $   53,286,398.95 | |

American LegalNet, Inc.
www.FormsWorkflow.com

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

**In re: DESA Specialty LLC, Case No. 08-13425 (MFW)**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

DESA Specialty LLC (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures.

The Debtor's bankruptcy petition was filed on December 29, 2008.

The Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

It would be costly, unduly burdensome and time-consuming to obtain current market valuations of the Debtor's assets. Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

The Debtor has not listed estimated values of its real estate leases.

**General Notes Regarding the Debtor's Statement and Schedules**

**1. Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of December 29, 2008 (the "Petition Date") unless otherwise noted.

**2. Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3. Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

**4. Accuracy.**
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

**5. Liabilities.**
The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

**6. Market Value of Property Interests.**
Unless otherwise noted, the book value on the Debtor's books as of December 29, 2008, rather than current market value of the Debtor's interests in property, is reflected in the Statement and Schedules.

**7. Specific Notes.**
These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

**Note to Schedule "B"**

As noted on Schedule "B," many of the assets listed are reflected at net book value. The Debtor does not represent that such assets or the other assets listed in Schedule "B" are properly valued

at this time. Accounts receivable and royalty receivables in item 16 are listed at gross book value, and the Debtor does not represent that this is the actual value of these assets or represent future collections. The Debtor has not retained an appraiser to obtain market values for such assets or for the value of its intellectual property listed on item 22.

## Note to Schedule "E"

This value of claims contained in this section are based on a review of documentation and financial information that were available up to the time of the filing of these Schedules

### Wages

As of the Petition Date, certain employees of one or more of the Debtors were owed (i) wages, salaries and compensation, (ii) employee medical, workers' compensation and similar benefits, and (iii) reimbursable employee expenses. Pursuant to the *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a), 363, and 507(a) for an Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Commissions, Salaries, Employee Benefits, and Other Compensation or Reimbursements; (II) Remit Withholding Obligations; (III) Maintain Employee Compensation and Certain Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Fund Transfer Requests (Docket No. 12),* the Debtor was authorized, among other things, to pay, and has paid, the priority wages. Thus, although the priority wages were outstanding as of the Petition Date, the outstanding amount per employee is not listed. The aggregate amount of accrued wages and PTO for all employees (but not on a per employee basis) is included in Schedule "E." Vacation and other PTO currently is being honored postpetition, but to the extent not so honored, employees may have a priority or non-priority claim for such vacation or other PTO, as the case may be. Some or all of the claims identified on Schedule "E" may not be entitled to priority in whole or in part, including, without limitation, because the claim amount exceeds the applicable priority cap, and the Debtor reserves the right to assert that claims identified on Schedule "E" are not entitled to priority in whole or in part.

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

## Note to Schedule "F"

This value of claims contained in this section are based on a review of prepetition invoices, and other documentation and financial information that were available up to the time of the filing of

3

these Schedules.

Whether or not noted on this attachment, prepetition claims relating to executory contracts and leases may be contingent by their very nature and are subject to change based on the Debtor's decision to assume, accept, reject or reclassify such contract or lease.

## Note to Schedule "G"

While reasonable efforts have been made to ensure the accuracy of the Schedule "G," the Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization, recharacterization (whether as a disguised financing or otherwise) or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement this Schedule "G."

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The leases listed on Schedule "G" may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous· rights. Such rights, powers, duties and obligations are not set forth on Schedule "G." Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute. Schedule "G" does not include all purchase orders.

4

In re DESA Specialty LLC,                                     Case No. 08-13425
_____                        _____
            **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under " Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ► | 0.00 | |

(Report also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6B (Official Form 6B) (12/07)

In re DESA Specialty LLC,                                     Case No. 08-13425
         **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND,WIFE,JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | City of Manchester Water & Sewer Department 200 West Fort St. Manchester, TN 37355-Water & Sewer for Manchester Tennessee location | | $697.79 |
| | | Duck River Electric Membership P.O. Box 1139 Manchester, TN 37349-1139-Electric for Manchester Tennessee locatiom | | $6,600.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Reference Schedule B_4_08-13425 **\*Reported at estimated values, not at book value** | | $540.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| ). Annuities. Itemize and name each issuer. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

| | | | | |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA Specialty LLC            Case No. 08-13425
          **Debtor**                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | US Accounts Receivable Aging | | $4,877,074.67 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

B6B (Official Form 6B) (12/07) -- Cont.

In re DESA Specialty LLC                                    Case No. 08-13425
_____                        _____
                    Debtor                                           (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND,WIFE,JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | DESA Specialty LLC Customer List | | $1,629,584.50 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B_29_08-13425 DESA Specialty LLC Fixed Asset Summary Report | | $1,074,800.79 |
| 30. Inventory. | | Reference Schedule B _30_08-13425 DESA Specialty LLC Inventory By Location | | $4,568,931.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached    Total ➤   | $   12,158,228.75

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

**DESA Specialty LLC**
**Schedule B.4_08-13425**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUE**

### Manchester, TN

| ITEM | Description | Value |
|------|-------------|-------|
| 413 | HP DX2200 + CRT | $90.00 |
| 414 | HP NC8430 + CRT | $155.00 |
| 415 | Compaq DX2200 + CRT | $90.00 |
| 416 | HP DC5100 + CRT | $80.00 |
| 417 | Gateway E4100 + CRT | $40.00 |
| 418 | IBM R51 + IBM Dock + CRT | $85.00 |

$540.00

DESA Specialty LLC
Schedule B_29_08-13425
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|----------|-------------|-----------------|
| 005080 | 5231 | PURCHASE CFD SOFTWARE WITH TRAINING | 02/29/2008 M | | MH-O | 36,169.40 | 4,305.88 |
| 004300 | 5169 | ELECTRIC LANDSCAPE TILLER | 12/23/2002 M | | MH-P | 22,236.00 | 22,236.00 |
| 004301 | 5169 | POWDER 479 ACTUATED TOOL | 12/23/2002 T | | MH-P | 24,000.00 | 24,000.00 |
| 004302 | 5169 | IMPROVE MATERIAL PRESENTATION | 12/30/2002 M | | MH-P | 9,890.04 | 8,477.17 |
| 004303 | 5169 | CREFORM MATERIAL HANDLING SYSTEM | 12/30/2002 M | | MH-P | 6,108.86 | 5,236.20 |
| 004304 | 5169 | IC TOOL ADDITIONAL TEST EQUIPMENT | 12/30/2002 M | | MH-P | 2,289.26 | 1,962.24 |
| 004305 | 5169 | REBUILD HEADER C & G | 12/30/2002 M | | MH-P | 3,379.00 | 2,895.31 |
| 004346 | 5169 | MODEL SHOP LATHE | 12/30/2002 M | | MH-P | 3,250.00 | 2,785.73 |
| 004353 | 5169 | NEW 479 TOOL PACKAGING FIXTURE | 03/30/2003 M | | MH-P | 2,400.00 | 1,971.44 |
| 004354 | 5169 | TOOL REPAIR EL8 | 03/30/2003 T | | MH-P | 3,525.00 | 2,895.53 |
| 004355 | 5169 | TOOL REPAIR FOR LNT2 | 03/30/2003 T | | MH-P | 3,975.00 | 3,265.19 |
| 004356 | 5169 | LNT2 MTR HOUSING REPAIR | 03/30/2003 M | | MH-P | 3,275.00 | 2,690.19 |
| 004363 | 5169 | TOOL REPAIR EL8 | 04/30/2003 T | | MH-P | 7,250.00 | 7,250.00 |
| 004366 | 5169 | CHIME COVER REPAIR | 05/31/2003 T | | MH-P | 2,710.00 | 2,710.00 |
| 004387 | 5169 | TOOLING FIXTURE FOR 20009 CLIP | 06/01/2003 M | | MH-P | 7,380.00 | 5,886.45 |
| 004389 | 5169 | WALK BEHIND FLOOR SCRUBBER | 07/01/2003 M | | MH-P | 8,500.00 | 6,678.58 |
| 004395 | 5169 | SPROCKET COVER REDESIGN FOR EL8 | 07/31/2003 T | | MH-P | 75,941.00 | 75,941.00 |
| 004410 | 5169 | FIRST PIECE INSPECTION EQUIPMENT | 09/30/2003 T | | MH-P | 7,564.49 | 7,564.49 |
| 004411 | 5169 | POLE PRUNER DEDICATED POLESAW | 09/30/2003 T | | MH-P | 67,125.00 | 67,125.00 |
| 004418 | 5169 | REPLACEMENT VIBRATORY BOWL ROTO BURR B | 09/30/2003 M | | MH-P | 15,480.00 | 11,610.00 |
| 004419 | 5169 | REBUILD WIRE DRAW MACHINE | 09/30/2003 M | | MH-P | 4,644.94 | 3,483.69 |
| 004420 | 5169 | REPAIR OF EL8 BEARING PLATE | 09/30/2003 M | | MH-P | 3,948.75 | 2,961.59 |
| 004421 | 5169 | REPAIR OF EL8 SIDE COVER | 09/30/2003 T | | MH-P | 3,670.00 | 3,670.00 |
| 004445 | 5169 | PALLET RACK/SPAN TRACK ROLLERS | 12/23/2002 T | | MH-P | 43,600.00 | 26,160.00 |
| 004447 | 5121 | RACKING | 12/23/2002 I | | MH-P | 6,001.00 | 3,600.61 |
| 004460 | 5169 | POWDER 479 ACTUATED TOOL | 03/01/2003 T | | MH-P | 12,450.00 | 12,450.00 |
| 004477 | 5169 | TORQUE WRENCHES FOR JP8 GENERATOR | 11/30/2003 M | | MH-P | 3,665.00 | 2,661.47 |
| 004478 | 5169 | PALLET STRETCH WRAP WITH SCALE | 11/30/2003 M | | MH-P | 12,500.00 | 9,077.42 |
| 004479 | 5169 | FLEXIBLE POWER ROLLER CONVEYOR | 10/31/2003 M | | MH-P | 7,242.62 | 5,345.74 |
| 004514 | 5169 | PIN CONV ROUND TO SQRE 3" SPW | 10/31/2003 M | | MH-P | 13,772.34 | 10,165.31 |
| 004516 | 5169 | ELECTRIC POLE PRUNER FIXTURES | 12/31/2003 M | | MH-P | 34,155.19 | 24,396.56 |
| 004526 | 5169 | BACK WALL PANELS DISTRIBUTION | 02/28/2004 I | | MH-P | 6,537.74 | 3,159.88 |
| 004531 | 5169 | CHAINSAW PNEUMATIC TOOLS | 03/01/2004 T | | MH-P | 2,916.66 | 2,013.90 |
| 004537 | 5169 | HIGPOT TESTERS FOR ECS | 03/01/2004 M | | MH-P | 3,429.74 | 2,368.14 |
| 004538 | 5169 | TOOLING FOR INSTRUCTION DECAL | 03/01/2004 T | | MH-P | 3,476.65 | 3,476.65 |
| 004543 | 5169 | CHINA SOURCE POLESAW ASSEMBLY | 04/30/2004 T | | MH-P | 84,056.00 | 84,056.00 |
| 004544 | 5169 | ELECT POLE TRIMMER TOOLING | 03/31/2004 T | | MH-P | 237,600.00 | 237,600.00 |
| 004545 | 5169 | COMPRESSOR PAD, COVER, PIPING | 03/31/2004 M | | MH-P | 4,424.96 | 3,002.66 |
| 004557 | 5169 | REPAIR FOR PINCH POINT MACHINE | 03/31/2004 M | | MH-P | 12,000.00 | 8,142.87 |
| 004560 | 5169 | REPLACEMENT LNT-2 TOOLING | 06/30/2004 T | | MH-P | 108,145.00 | 108,145.00 |
| 004569 | 5169 | ALTERNATIVE MOTOR VENDOR | 07/31/2004 T | | MH-P | 99,999.99 | 99,999.99 |
| 004575 | 5169 | DETENT & SPW MACHINES | 07/31/2004 M | | MH-P | 38,278.94 | 24,152.18 |
| 004578 | 5169 | ELECTRIC POLE TRIMMER | 06/30/2004 M | | MH-P | 32,649.65 | 20,989.07 |
| 004579 | 5169 | BAR CODE SCANNING EQUIPMENT | 05/31/2004 T | | MH-P | 74,632.54 | 48,866.53 |
| 004618 | 5169 | LNT MOTOR HOUSING TOOL | 08/30/2004 T | | MH-P | 10,400.00 | 10,400.00 |
| 004653 | 5169 | MASTER ROBIN GENERATORS | 11/26/2004 T | | MH-P | 61,392.76 | 61,392.76 |
| 004659 | 5337 | UPGRADE LIGHTING AT TOOL & HZ | 06/30/2004 I | | MH-P | 12,566.45 | 12,566.45 |
| 004661 | 5169 | LNT2/EL7FIXTURES | 02/28/2005 T | | MH-P | 29,685.00 | 29,685.00 |
| 004730 | 5169 | ZEBRA LABEL PRINTER | 09/30/2005 I | | MH-P | 6,350.62 | 2,948.49 |
| 004734 | 5169 | CEILING CLIP AND WASHERED PIN WORK CELL | 09/30/2005 M | | MH-P | 3,999.80 | 3,999.80 |
| 004742 | 5231 | CNC MILL FOR POWER TOOLS MODEL SHOP | 09/30/2005 M | | MH-P | 54,650.80 | 17,761.51 |
| 004751 | 5169 | QA LAB EXPANSION | 10/31/2005 M | | MH-P | 8,000.00 | 3,619.05 |
| 004752 | 5169 | BANDER EQUIPMENT | 09/30/2005 M | | MH-P | 4,746.00 | 2,203.50 |
| 004754 | 5169 | MOD SAW ASSEMBLY FIXTURES | 12/31/2005 M | | MH-P | 3,744.00 | 1,604.57 |
| 004755 | 5169 | GUARDRAIL INSTALLATION | 12/31/2005 T | | MH-P | 8,000.00 | 8,000.00 |
| 004760 | 5169 | REBUILD DETENT "B" | 01/31/2006 M | | MH-P | 6,964.00 | 2,901.69 |
| 004761 | 5169 | LEAN MANUFACTURING ENTERPRISE-2 | 12/31/2005 M | | MH-P | 4,921.43 | 2,109.19 |
| 004768 | 5169 | HEDGE WIZARD LOCK ROD MODIFICATIONS | 02/28/2006 T | | MH-P | 3,950.00 | 1,598.82 |
| 004769 | 5169 | HEDGE WIZARD IMPROVEMENTS | 08/31/2005 M | | MH-P | 9,163.00 | 4,363.33 |
| 004775 | 5169 | FASTENER BLISTER ASSEMBLY LINE | 03/31/2006 M | | MH-P | 29,850.00 | 11,726.79 |
| 004777 | 5169 | Lean Manufacturing Enterprise | 03/31/2006 M | | MH-P | 5,289.21 | 2,077.90 |
| 004778 | 5169 | Hot Stamp Machine Spares ECS | 03/31/2006 M | | MH-P | 20,000.00 | 7,857.14 |
| 004779 | 5169 | SPW Counter/PKG Station | 03/31/2006 M | | MH-P | 44,150.00 | 17,344.64 |
| 004780 | 5169 | UPGRADE EMPLOYEE ALARM SYSTEM | 03/31/2006 M | | MH-P | 2,361.29 | 927.65 |
| 004781 | 5169 | REPLACEMENT VIBRATORY BOWL & TRACK SPW MACH A | 03/31/2006 M | | MH-P | 8,025.00 | 3,152.67 |
| 004782 | 5169 | SCRAP METAL WASTE MGT | 04/30/2006 T | | MH-P | 38,435.00 | 14,641.93 |
| 004794 | 5169 | PRO 2001 CLAMSHELL TOOLING (KIT) | 03/01/2006 T | | MH-P | 2,670.00 | 2,521.66 |
| 004795 | 5169 | HEDGE WIZARD TOOLING | 03/01/2006 M | | MH-P | 6,536.43 | 2,645.71 |
| 004796 | 5169 | REBUILD DETENT MACHINE "C" | 03/01/2006 M | | MH-P | 7,871.60 | 3,186.08 |
| 004797 | 5169 | NEXT GENERATION HEDGE WIZARD | 03/01/2006 T | | MH-P | 14,990.00 | 14,157.23 |
| 004825 | 5169 | REPAIR PINCH POINT MACHINE | 08/31/2006 M | | MH-P | 2,590.00 | 863.33 |
| 004826 | 5169 | ROTO BURR "B" DRIVE MECHANISM | 03/31/2006 M | | MH-P | 2,580.00 | 1,013.57 |
| 004846 | 5169 | REPAIR OF MAIN COMPRESSOR MOTOR | 06/30/2006 M | | MH-P | 2,800.00 | 1,000.00 |
| 004846 | 5169 | TAPE MACHINES ECS/RECON (3) | 03/01/2006 M | | MH-P | 10,973.15 | 4,441.50 |
| 004853 | 5169 | DETENTE MACH REBUILD(2) | 12/23/2002 M | | MH-P | 425.39 | 364.69 |
| 004853 | 5169 | CHAIN SAW ASSY LINE RBLD | 12/23/2002 M | | MH-P | 291.93 | 250.23 |
| 004853 | 5169 | STRETCH WRAP MACHINE  ECS | 12/23/2002 M | | MH-P | 284.79 | 244.10 |

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004853 | 5169 | ROTARY BLISTER MACH FAST | 12/23/2002 M | | MH-P | 441.63 | 378.54 |
| 004853 | 5169 | SQUARE MASTER GRANITE ECS | 12/23/2002 M | | MH-P | 48.40 | 41.49 |
| 004853 | 5169 | TAPE MACH (490/476 PKG) | 12/23/2002 M | | MH-P | 128.86 | 110.45 |
| 004853 | 5169 | SPRINKLER SYS UPGRADE ECS | 12/23/2002 M | | MH-P | 209.47 | 179.54 |
| 004853 | 5169 | HOT STAMPING MACHINE ECS | 12/23/2002 M | | MH-P | 1,429.38 | 1,225.18 |
| 004853 | 5169 | CHAIN SAW ASSY LINE MINI | 12/23/2002 M | | MH-P | 662.70 | 568.03 |
| 004853 | 5169 | SPW MACHINE | 12/23/2002 M | | MH-P | 6,568.80 | 5,630.40 |
| 004853 | 5169 | DETENTE MACHINE FAST | 12/23/2002 M | | MH-P | 8,395.43 | 7,196.08 |
| 004853 | 5169 | DETENT SUPP EQPT#2 FAST | 12/23/2002 M | | MH-P | 291.49 | 249.85 |
| 004853 | 5169 | DETENT SUP EQPT #1 FAST | 12/23/2002 M | | MH-P | 639.54 | 548.17 |
| 004853 | 5169 | PARTS EXTRACTR 50108 FAST | 12/23/2002 M | | MH-P | 672.69 | 576.59 |
| 004853 | 5169 | DIE-2/4' TACKER SWL | 12/23/2002 M | | MH-P | 174.61 | 149.67 |
| 004853 | 5169 | RACKING/WHSE A | 12/23/2002 M | | MH-P | 958.42 | 821.50 |
| 004853 | 5169 | STRAPPING MACHINE | 12/23/2002 M | | MH-P | 575.06 | 492.91 |
| 004853 | 5169 | SCRAPER - CONVEYOR PIN CLEANING PINS | 12/23/2002 M | | MH-P | 694.15 | 594.98 |
| 004853 | 5169 | DRYER COB MEAL PINS | 12/23/2002 M | | MH-P | 2,048.85 | 1,756.16 |
| 004853 | 5169 | BOWL - PIN FAST | 12/23/2002 M | | MH-P | 1,208.30 | 1,035.68 |
| 004853 | 5169 | BOWL - DETENTE FAST | 12/23/2002 M | | MH-P | 975.41 | 836.06 |
| 004853 | 5169 | CEILING FANS (SET OF 30) MANCHESTER PLANT | 12/23/2002 M | | MH-P | 1,191.45 | 1,021.24 |
| 004853 | 5169 | HEADER - 1/4" X 3" | 12/23/2002 M | | MH-P | 5,241.73 | 4,492.91 |
| 004853 | 5169 | NAIL POINTER BALLISTIC #1 PIN | 12/23/2002 M | | MH-P | 9,189.35 | 7,876.59 |
| 004853 | 5169 | HEADER COLD 3/16" X 2-1/2" PIN | 12/23/2002 M | | MH-P | 3,358.67 | 2,878.85 |
| 004853 | 5169 | HEADER COLD 3/16" X 2" PIN | 12/23/2002 M | | MH-P | 2,665.53 | 2,284.74 |
| 004853 | 5169 | DEBURR WATER WASTE SYSTEMS PIN | 12/23/2002 M | | MH-P | 1,276.27 | 1,093.94 |
| 004853 | 5169 | SPRINKLER SYSTEM ADDITION PIN | 12/23/2002 M | | MH-P | 207.33 | 177.72 |
| 004853 | 5169 | WIRE DRAW MACHINES 24" DIAM PIN | 12/23/2002 M | | MH-P | 1,394.49 | 1,195.27 |
| 004853 | 5169 | DUBURRING UNIT ROTARY VIBRA PIN | 12/23/2002 M | | MH-P | 479.19 | 410.73 |
| 004853 | 5169 | HOPPER AMH-V LOAD/CLEAN PIN | 12/23/2002 M | | MH-P | 766.72 | 657.19 |
| 004853 | 5169 | FLOOR SCALE DIGITAL PIN | 12/23/2002 M | | MH-P | 383.36 | 328.59 |
| 004853 | 5169 | CONVEYOR - POINTER TO TUBES PIN | 12/23/2002 M | | MH-P | 320.58 | 274.79 |
| 004853 | 5169 | FLOW TUBS (SET 30) PIN | 12/23/2002 M | | MH-P | 503.16 | 431.28 |
| 004853 | 5169 | DUMPER BIN STATIC (SET 2) PIN | 12/23/2002 M | | MH-P | 335.45 | 287.52 |
| 004853 | 5169 | TURN TABLES WIRE (SET 2) PIN | 12/23/2002 M | | MH-P | 38.35 | 32.87 |
| 004853 | 5169 | CONVEYOR - UNLOADING #1 PIN | 12/23/2002 M | | MH-P | 451.82 | 387.28 |
| 004853 | 5169 | CONVEYOR - UNLOADING #2 PIN | 12/23/2002 M | | MH-P | 451.82 | 387.28 |
| 004853 | 5169 | DRAWER WIRE #1 PIN | 12/23/2002 M | | MH-P | 1,054.25 | 903.64 |
| 004853 | 5169 | DRAWER WIRE #2 PIN | 12/23/2002 M | | MH-P | 1,054.25 | 903.64 |
| 004853 | 5169 | TURNTABLES (SET 2) PINS | 12/23/2002 M | | MH-P | 60.25 | 51.65 |
| 004853 | 5169 | CONVEYOR - WASHER KEROSENE PIN | 12/23/2002 M | | MH-P | 1,204.85 | 1,032.73 |
| 004853 | 5169 | CONVEYOR-UNLOADING-FOR PLINCH POINTER PIN | 12/23/2002 M | | MH-P | 503.77 | 431.81 |
| 004853 | 5169 | DDUMPER BIN FOR WASH CONVEYOR PIN | 12/23/2002 M | | MH-P | 283.57 | 225.92 |
| 004853 | 5169 | NAIL POINTER BALLISTIC #2 PHASE II PIN | 12/23/2002 M | | MH-P | 8,893.27 | 7,622.80 |
| 004853 | 5169 | TUBS PIN / DUMPERS BIN PHASE II PINS | 12/23/2002 M | | MH-P | 1,310.27 | 1,123.09 |
| 004853 | 5169 | WASTE PUMP SCREW MACHINE PIN | 12/23/2002 M | | MH-P | 310.04 | 265.74 |
| 004853 | 5169 | BEND TESTER PIN | 12/23/2002 M | | MH-P | 711.92 | 610.22 |
| 004853 | 5169 | FEEDER BOWL SYSTEM #1 PINS | 12/23/2002 M | | MH-P | 1,349.47 | 1,156.69 |
| 004853 | 5169 | FEEDER BOWL 36" #2 PINS | 12/23/2002 M | | MH-P | 1,295.49 | 1,110.42 |
| 004853 | 5169 | CONVEYOR 3'6" WIDE BELT PIN | 12/23/2002 M | | MH-P | 419.30 | 359.40 |
| 004853 | 5169 | TESTER HI-POT ECS | 12/23/2002 M | | MH-P | 174.73 | 149.77 |
| 004853 | 5169 | WORK BENCH POLE SAW ECS | 12/23/2002 M | | MH-P | 78.71 | 67.47 |
| 004853 | 5169 | AIR / ELECTRICAL POLE SAW PROD ECS | 12/23/2002 M | | MH-P | 480.40 | 411.78 |
| 004853 | 5169 | POLE BRACKET RIVET MACHINE POLE SAW ECS | 12/23/2002 M | | MH-P | 0.00 | 0.00 |
| 004853 | 5169 | PIN BOXING MACHINE | 12/23/2002 M | | MH-P | 14,782.15 | 12,670.41 |
| 004853 | 5169 | POWER PLUS EZ DUZIT-ECS | 12/23/2002 M | | MH-P | 1,600.09 | 1,371.51 |
| 004853 | 5169 | TAPE MACHINE-FAST | 12/23/2002 M | | MH-P | 755.79 | 647.82 |
| 004853 | 5169 | MOLD-MTR HSG-REBUILD 2 CAVITITY | 12/23/2002 M | | MH-P | 1,303.44 | 1,117.23 |
| 004853 | 5169 | MOLD-REBUILD MTR HSG-2 CAVITITY | 12/23/2002 M | | MH-P | 1,303.44 | 1,117.23 |
| 004853 | 5169 | PALLET RACKING SYSTEM WHSE | 12/23/2002 M | | MH-P | 10,672.32 | 9,147.70 |
| 004853 | 5169 | MACHINE SPIRATION 13 CUFT-PIN | 12/23/2002 M | | MH-P | 7,917.67 | 6,786.57 |
| 004853 | 5169 | CAROUSEL LINE-ELEC SAW POLE SAW | 12/23/2002 M | | MH-P | 25,823.35 | 22,134.30 |
| 004853 | 5169 | PIN BOXER MODIFY (CONTROLS & BOWL)1 | 12/23/2002 M | | MH-P | 3,590.70 | 3,077.75 |
| 004853 | 5169 | STRETCH WRAP MACHINE-ECS | 12/23/2002 M | | MH-P | 2,260.29 | 1,937.40 |
| 004853 | 5169 | FIXTURES-10KW ASSY (SET5)-GEN | 12/23/2002 M | | MH-P | 283.71 | 243.18 |
| 004853 | 5169 | ASSY LINE-GENERATORS-MCH-GEN | 12/23/2002 M | | MH-P | 10,640.42 | 9,120.36 |
| 004853 | 5169 | PIN-MFG EQUIPMENT FAST | 12/23/2002 M | | MH-P | 137,221.78 | 117,618.67 |
| 004853 | 5169 | RETROFIT DETENT MACH "B"FAST | 12/23/2002 M | | MH-P | 16,110.42 | 13,808.93 |
| 004853 | 5169 | AIR COMPRESSOR SYSTEM 60HP-ECS | 12/23/2002 M | | MH-P | 5,897.81 | 5,055.26 |
| 004853 | 5169 | PALET STAND ADJ-SPW MACH FAST | 12/23/2002 M | | MH-P | 1,362.72 | 1,168.04 |
| 004853 | 5169 | BARELL DUMPER FOR ALLARD MACH FAST | 12/23/2002 M | | MH-P | 2,785.68 | 2,387.72 |
| 004853 | 5169 | SPW MACHINE-FAST | 12/23/2002 M | | MH-P | 30,605.68 | 26,233.44 |
| 004853 | 5169 | TEST BOX CHAIN SAW-ECS | 12/23/2002 M | | MH-P | 2,233.23 | 1,914.20 |
| 004853 | 5169 | ECS ASSEMBLY LINE MANCHESTER-ECS | 12/23/2002 M | | MH-P | 12,128.09 | 10,395.50 |
| 004853 | 5169 | PACKAGING EQUIP 476 VALUE PACK | 12/23/2002 M | | MH-P | 16,755.08 | 14,361.50 |
| 004853 | 5169 | SOUND METER | 12/23/2002 M | | MH-P | 1,739.42 | 1,490.93 |
| 004853 | 5169 | STRETCHWRAP MACHINE UPGRADE TO LOW PROFILE | 12/23/2002 M | | MH-P | 3,843.33 | 3,294.28 |
| 004853 | 5169 | PURCHASE FLUTING (DETENT) MACHINE | 12/23/2002 M | | MH-P | 4,312.84 | 3,696.72 |
| 004853 | 5169 | REDUCE ORDER WALK FROM 670 FT.TO 200 FT | 12/23/2002 M | | MH-P | 17,524.34 | 15,020.86 |

DESA Specialty LLC
Schedule B_29_08-13425
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | Cl | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|-------------------|
| 004853 | 5169 | JP8 GENERATOR SET | 12/23/2002 | M | MH-P | 2,699.42 | 2,313.79 |
| 004853 | 5169 | COLD HEADER REPLACEMENT | 12/23/2002 | M | MH-P | 14,640.36 | 12,548.88 |
| 004853 | 5169 | SHAFT INSERT, EL8 HAND GUARD | 12/23/2002 | M | MH-P | 1,778.12 | 1,524.11 |
| 004853 | 5169 | STAGING FIXTURE FOR 107595 01 | 12/23/2002 | M | MH-P | 1,583.09 | 1,356.93 |
| 004853 | 5169 | VIBRATORY BOWL-PINS | 12/23/2002 | M | MH-P | 6,209.53 | 5,322.45 |
| 004853 | 5169 | ECS BEARING PLATE MODIFICATION | 12/23/2002 | M | MH-P | 1,321.57 | 1,132.77 |
| 004853 | 5169 | IC TOOLING FLOWBENCH (SF-110) | 12/23/2002 | M | MH-P | 1,539.41 | 1,319.49 |
| 004853 | 5169 | EL-8 TOOLING & MOTOR HOUSING FIXTURE | 12/23/2002 | M | MH-P | 1,396.54 | 1,197.04 |
| 004853 | 5169 | NEW TAPE MACHINE FOR NEW CARTON DESIGN | 12/23/2002 | M | MH-P | 2,222.93 | 1,905.36 |
| 004853 | 5169 | REBUILD OF HEADER E | 12/23/2002 | M | MH-P | 1,549.43 | 1,328.09 |
| 004853 | 5169 | PORTABLE HYDRAULIC BARREL/DRUM LIFTER | 12/23/2002 | M | MH-P | 1,406.25 | 1,205.36 |
| 004853 | 5169 | MODIFIED MOLD FOR 107713 01 SPROCKET GEAR | 12/23/2002 | M | MH-P | 1,704.60 | 1,461.08 |
| 004853 | 5169 | REBUILD OF HEADER F | 12/23/2002 | M | MH-P | 1,784.13 | 1,529.25 |
| 004853 | 5169 | MH DISTRIBUTION PRINTER | 12/23/2002 | M | MH-P | 3,400.97 | 2,915.12 |
| 004853 | 5169 | FLOW DECK ROLLER RACK SYS-H/Z | 12/23/2002 | M | MH-P | 2,741.02 | 2,349.44 |
| 004854 | 5169 | DIE-INTERNAL GEAR | 12/23/2002 | T | MH-P | 2,337.60 | 2,337.60 |
| 004854 | 5169 | DIE-EXHAUST MUFFLERS-GEN | 12/23/2002 | T | MH-P | 125.34 | 125.34 |
| 004854 | 5169 | LNT-2 CHINA ECS | 12/23/2002 | T | MH-P | 19,457.33 | 19,457.33 |
| 004854 | 5169 | STRAPGUN INSULATOR, 8 CAVITY TOOL | 12/23/2002 | T | MH-P | 7,894.58 | 7,894.58 |
| 004854 | 5169 | LNT-2 ECS TOOLING UPGRADE | 12/23/2002 | T | MH-P | 9,090.72 | 9,090.72 |
| 004854 | 5169 | ELECTRICAL DISTRIBUTION CABLE TACKER CLAMSHELL | 12/23/2002 | T | MH-P | 995.20 | 995.20 |
| 004854 | 5169 | LNT-2 HANGUARD TOOLING | 12/23/2002 | T | MH-P | 3,349.22 | 3,349.22 |
| 004854 | 5169 | LNT-2 MOTOR HOUSING TOOLING | 12/23/2002 | T | MH-P | 1,140.33 | 1,140.33 |
| 004854 | 5169 | NEW TOOLING FIXTURES-EL8 | 12/23/2002 | T | MH-P | 14,575.05 | 14,575.05 |
| 004854 | 5169 | EL-8 ELECTRIC CHAIN SAW | 12/23/2002 | T | MH-P | 235,929.83 | 235,929.83 |
| 004854 | 5169 | IC TOOL DEVELOPMENT R&D | 12/23/2002 | T | MH-P | 8,766.48 | 8,766.48 |
| 004854 | 5169 | TOOLING FOR EL-8 PLASTIC PARTS | 12/23/2002 | T | MH-P | 76,640.33 | 76,640.33 |
| 004854 | 5169 | RETOOLING PAT STAPLING PRODUCTS | 12/23/2002 | T | MH-P | 7,505.43 | 7,505.43 |
| 004854 | 5169 | HANDLE 490 TOOLING | 12/23/2002 | T | MH-P | 15,757.25 | 15,757.25 |
| 004854 | 5169 | LNT-2 SPROCKET COVER | 12/23/2002 | T | MH-P | 1,347.66 | 1,347.66 |
| 004854 | 5169 | EL8F SPROCKET COVER TOOL | 12/23/2002 | T | MH-P | 5,421.74 | 5,421.74 |
| 004854 | 5169 | NEW MOLD FOR PART 75752 | 12/23/2002 | T | MH-P | 3,275.85 | 3,275.85 |
| 004854 | 5169 | ELECTRIC LANDSCAPE | 12/23/2002 | T | MH-P | 143,837.52 | 143,837.52 |
| 004854 | 5169 | REPAIR EL8 BEARING PLATE TOOL | 12/23/2002 | T | MH-P | 1,381.55 | 1,381.55 |
| 004862 | 5231 | BLOWER/VAC | 08/30/2006 | M | MH-P | 50,000.00 | 16,666.67 |
| 004876 | 5337 | SHIPPING SIDE DOOR AWNING | 11/30/2006 | I | MH-P | 2,875.00 | 598.97 |
| 004877 | 5337 | BANDING MACHINE FOR SHIPPING | 10/31/2006 | M | MH-P | 7,493.20 | 2,319.33 |
| 004878 | 5121 | SCREW GUNS | 09/30/2006 | T | MH-P | 4,647.69 | 3,485.76 |
| 004883 | 5231 | TRANSITION OF TOOLS TO ASIA | 02/28/2007 | T | MH-P | 185,177.54 | 113,164.05 |
| 004900 | 5169 | PURCHASE ECS TEST EQUIPMENT | 01/31/2007 | T | MH-P | 5,867.16 | 3,748.47 |
| 004901 | 5169 | COMPUTER SYS DOMAIN UPGRADE-PT | 10/31/2006 | M | MH-P | 6,360.00 | 1,968.85 |
| 004903 | 5149 | AIRDRIVER TOOL REPLACEMENT | 10/31/2006 | T | MH-P | 2,163.50 | 1,582.53 |
| 004904 | 5169 | REPAIR PINCH POINT MACHINE | 01/31/2007 | M | MH-P | 7,500.00 | 2,053.58 |
| 004905 | 5231 | $99 ELECTRIC CHAIN SAW | 02/28/2007 | T | MH-P | 221,907.32 | 135,610.03 |
| 004913 | 5231 | RE-DESIGN MOD SAW SPROCKET | 01/31/2007 | T | MH-P | 7,325.00 | 4,679.86 |
| 004914 | 5889 | UPGRADE MEASUREMENT TOOLS | 02/28/2007 | T | MH-P | 5,030.16 | 3,073.98 |
| 004915 | 5169 | REBUILD CLUTCH-PINCH PT A & B | 02/28/2007 | M | MH-P | 7,223.98 | 1,892.00 |
| 004916 | 5121 | UPGRADE MOTOR BUILDING STATIONS | 03/31/2007 | T | MH-P | 6,163.09 | 3,595.13 |
| 004917 | 5169 | REPAIR PIN HEADER MACHINE C | 02/28/2007 | T | MH-P | 4,681.80 | 2,983.32 |
| 004935 | 5889 | CMM Sheffield | 07/31/2007 | M | MH-P | 55,214.32 | 11,174.32 |
| 004948 | 5169 | AIT DRYER REPLACEMENT | 01/31/2008 | M | MH-P | 4,826.56 | 632.06 |
| 004951 | 5231 | REMINGTON 2 IN 1 DC POLESAW | 01/31/2008 | M | MH-P | 80,700.00 | 10,567.87 |
| 004957 | 5231 | CHAIN SAW FOR $99.00 | 01/31/2008 | I | MH-P | 57,275.00 | 5,250.20 |
| 004958 | 5121 | ONLINE PRINT NAMEPLATE DECALS | 01/31/2008 | T | MH-P | 13,318.92 | 4,067.21 |
| 005075 | 5889 | RUN/LIFE TEST LABORATORY | 03/31/2007 | I | MH-P | 25,446.84 | 4,453.16 |
| 005076 | 5231 | CORDLESS STRING TRIMMER | 01/31/2008 | T | MH-P | 42,000.00 | 12,833.34 |
| 005077 | 5231 | CORDLESS BLOWER/SWEEPER | 01/31/2008 | T | MH-P | 30,000.00 | 9,166.66 |
| 005078 | 5231 | CORDLESS HEDGE TRIMMER | 01/31/2008 | T | MH-P | 39,500.00 | 12,069.44 |
| 005079 | 5119 | REPLACE PUNCH BLOCK SLIDE AND SLIDE PLATE HEADER MACHINE-I | 02/29/2008 | F | MH-P | 2,310.00 | 641.66 |
| 004652 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 07/31/2004 | T | AT VENDOI | 3,400.00 | 3,400.00 |
| 004665 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 13,000.00 | 13,000.00 |
| 004666 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 27,000.00 | 27,000.00 |
| 004667 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 182,400.00 | 182,400.00 |
| 004668 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 9,000.00 | 9,000.00 |
| 004669 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 32,900.00 | 32,900.00 |
| 004670 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 12,800.00 | 12,800.00 |
| 004671 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 13,800.00 | 13,800.00 |
| 004672 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 9,000.00 | 9,000.00 |
| 004673 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 07/31/2004 | T | AT VENDOI | 32,200.00 | 32,200.00 |
| 004674 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 07/31/2004 | T | AT VENDOI | 38,900.00 | 38,900.00 |
| 004675 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 08/31/2004 | T | AT VENDOI | 17,786.00 | 17,786.00 |
| 004676 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 08/31/2004 | T | AT VENDOI | 37,500.00 | 37,500.00 |
| 004677 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 09/30/2004 | T | AT VENDOI | 5,800.00 | 5,800.00 |
| 004678 | 5169 | MODULAR CHAIN SAW SERIES REDESIGN | 07/31/2004 | T | AT VENDOI | 750.00 | 750.00 |
| 004693 | 5169 | TOOLING FOR HEDGE WIZARD BOTTOM COVER | 03/31/2005 | T | AT VENDOI | 12,000.00 | 12,000.00 |
| 004703 | 5169 | TILLER TRANSMISSION CASTING TOOLING | 06/30/2005 | T | AT VENDOI | 8,200.00 | 8,200.00 |
| 004774 | 5532 | LOWES DISPLAYS-SPC-PT | 02/28/2006 | F | CUSTOMEI | 0.00 | 0.00 |

DESA Specialty LLC
Schedule B_29_08-13425
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004821 | 5532 | SP PT LOWES DISPLAYS | 06/30/2006 | F | CUSTOMER | 0.00 | 0.00 |
| 004864 | 5532 | SP PT LOWES DISPLAYS | 09/30/2006 | F | CUSTOMER | 0.00 | 0.00 |
| 004870 | 5532 | SP PT LOWES DISPLAYS | 10/31/2006 | F | CUSTOMER | 0.00 | 0.00 |
| 004881 | 5532 | SP PT LOWES DISPLAYS | 11/30/2006 | F | CUSTOMER | 5,793.58 | 5,793.58 |
| 004884 | 5532 | SP PT LOWES DISPLAYS | 12/31/2006 | F | CUSTOMER | 11,173.66 | 11,173.66 |
| 004907 | 5532 | SP PT LOWES DISPLAYS | 02/28/2007 | F | CUSTOMER | 76,966.68 | 70,552.79 |
| 004919 | 5532 | LOWES DISPLAYS-SPC-PT | 05/04/2007 | F | CUSTOMER | 170,384.85 | 14,198.73 |
| 004926 | 5532 | SPEC. TOOLS LOWES DISPLAYS | 06/01/2007 | F | CUSTOMER | 59,275.93 | 46,926.77 |
| 004930 | 5533 | MENARDS DISPLAYS-SPC-HZ | 06/01/2007 | F | CUSTOMER | 14,769.92 | 11,692.85 |
| 004943 | 5533 | MENARDS DISPLAYS-SPC-PT | 07/31/2007 | F | CUSTOMER | 4,165.28 | 2,950.40 |
| | | | | | | 4,280,860.16 | 3,206,059.36 |

| OPR DIV | WHSE DESC | CITY | STATE | RAW/WIP | FINISHED GOODS | PRE-PAID | RESERVES | SUM/END BAL |
|---|---|---|---|---|---|---|---|---|
| DESA SPECIALTY, LLC | CERQA | NASHVILLE | TN | ($14,408) | ($60,530) | | | ($74,938) |
| | CONSTRUCTION BOLT | BOWLING GREEN | KY | $153 | | | | $153 |
| | CUSTOM LIGHTS INC. | GARRETT | IN | | $25 | | | $25 |
| | DESA (PARTS & ACCESSORIES) | BOWLING GREEN | KY | $62,759 | $6,980 | | | $69,739 |
| | DESA BUILDER PLANT | SANTA ANA | CA | ($17) | | | | ($17) |
| | DESA DISTRIBUTION CENTER BG | BOWLING GREEN | KY | $37 | $1,207,861 | | | $1,207,897 |
| | DESA HEARTH-WIP | BOWLING GREEN | KY | $1,046,850 | | | | $1,046,850 |
| | DESA HEATH/ZENITH DISTR | MANCHESTER | TN | | ($19) | | | ($19) |
| | DESTROY IN FIELD | BOWLING GREEN | KY | $2,077 | $1 | | | $2,078 |
| | DYNABURR | NORTH LAKE | IL | $0 | | | | $0 |
| | HTI | LOGANPORT | IN | $0 | | | | $0 |
| | INACTIVE | | | | $64 | | | $64 |
| | INDUSTRIAL DRIVE PLANT | BOWLING GREEN | KY | $234,166 | $60,404 | | $65,618 | $360,188 |
| | JANIS PLASTICS HEATH WIP | ANITOCH | IL | | ($301) | | | ($301) |
| | JOPET - REVERE, MASS | MANCHESTER | NH | | ($1,679) | | | ($1,679) |
| | LIFESKILLS | BOWLING GREEN | KY | ($0) | | | | ($0) |
| | MANCHESTER PLANT | MANCHESTER | TN | $784,228 | $183,972 | | ($995,388) | ($27,188) |
| | MARCOLE INDUSTRIES | MANCHESTER | TN | $24,016 | | | | $24,016 |
| | MARSHALL & BRUCE CO. | NASHVILLE | TN | $1,198 | | | | $1,198 |
| | MECHANICAL GALV PLATING | SIDNEY | OH | $21,710 | | | | $21,710 |
| | MID-STATE LOGISTICS | MANCHESTER | TN | $1,233,359 | $605,592 | | | $1,838,951 |
| | MN REJECTED MTL@MID-STATE LOG | MANCHESTER | TN | | $0 | | | $0 |
| | PCA | WACO | TX | $31,259 | | | | $31,259 |
| | RUSSELLVILLE MANUF. PLANT | RUSSELLVILLE | AL | $71 | $489 | | | $561 |
| | WIN MILLION DEVELOPMENT | JINGSHAN DT SHANGHAI | | $68,384 | | | | $68,384 |
| TOTAL DESA SPECIALTY, LLC | | | | $3,495,842 | $2,002,859 | $0 | ($929,770) | $4,568,931 |

# SCHEDULE C – PROPERTY CLAIMED EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐   Check if debtor claims a homestead exemption that
                                                                              exceeds $125,000.

(Check one box)

☐   11 U.S.C. § 522(b)(2):

☐   11 U.S.C. § 522(b)(3):

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

In re DESA Specialty LLC,            Case No. 08-13425
         Debtor                                        (If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

       State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

       List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

       If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

       If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

       Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐      Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 00018320**<br><br>GE Capital<br>500 West Monroe Street<br>Chicago, IL 60661 | X | | November 3, 2004<br><br><br>VALUE<br>$38,283,062.15 | | | | $38,283,062.15 | |
| **ACCOUNT NO.**<br><br>HIG Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor<br>Miami, FL 33131 | X | | June 11, 2007<br><br><br>VALUE<br>$15,000,000.00 | | | | $15,000,000.00 | |
| **ACCOUNT NO.**<br><br> | | | <br><br><br>VALUE $ | | | | | |
| _____ continuation sheets attached | | | Subtotal ▶<br>(Total of this page) | | | | $    53,283,062.15 | $        0.00 |
| | | | Total ▶<br>(Use only on last page) | | | | $    53,283,062.15 | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

American LegalNet, Inc.
www.FormsWorkflow.com

B6D (Official Form 6D) (12/07) – Cont.

In re DESA Specialty LLC,      Case No 08-13425
        Debtor                         (If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ▶
(Total of this page)

$ 0.00    $ 0.00

Total ▶
(Use only on last page)

$       $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

n re  DESA Specialty LLC,
_____
                **Debtor**

Case No. 08-13425
_____
                     **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife ,Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

American LegalNet, Inc.
www.FormsWorkflow.com

**B6E (Official Form 6E) (12/07) – Cont.**

In re DESA Specialty LLC,                                     Case No. 08-13425
_____                              _____
              **Debtor**                                          **(if known)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ continuation sheets attached

American LegalNet, Inc.
www.FormsWorkflow.com

In re <u>DESA Specialty LLC,</u>                      Case No. <u>08-13425</u>
           **Debtor**                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> See DESA Specialty LLC, Case No 08-13425, Schedule E for Customer Deposits | | | | | | | $3,336.80 | $3,336.80 | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals➤
(Totals of this page)

$   3,336.80    $   3,336.80    0.00

Total➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$   3,336.80

Totals➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$   3,336.80    $

In re _____,                      Case No. _____
         **Debtor**                                          **(If known)**

American LegalNet, Inc. <br> www.FormsWorkflow.com

DESA Specialty LLC
Case No 08-13425
Schedule E
Deposits

| Customer Number | PO Number | Name | Address | City State | Date Ordered | Order Number | Qty | Price per Item |
|---|---|---|---|---|---|---|---|---|
| 1199880 | 10002062 | LISA NELSON | 449 STATION ROAD | CHARLOTTE CT VA 23923 | 11/16/2008 | Q19197 | 1 | $3.99 |
| 1199880 | 10002095 | PAM JANOSIK | 2420 W MISSION DR | CHANDLER AZ 85224 | 11/20/2008 | Q24488 | 1 | $44.99 |
| 1199880 | 10002096 | JOHN EDINGER | 2 PACER CT | NEWARK DE 19711 | 11/20/08 | Q24489 | 1 | $4.99 |
| 1199880 | 10002131 | MICHAEL PEOPLES | 1188 DOLLY COURT | WESTERVILLE OH 43081 | 11/24/08 | Q26824 | 1 | $34.99 |
| 1199880 | 10002148 | MARQUIS GOSSELIN | 42 FOCH ST | MANCHESTER NH 03102 | 11/24/08 | Q31446 | 1 | $2.99 |
| 1199880 | 10002149 | KATHY SMITH | 1657 174TH PLACE | HAMMOND IN 46324 | 11/30/08 | Q31447 | 2 | $1.99 |
| 1199880 | 10002174 | ANDREW TAYLOR | 10659 NE 10TH PL | MIAMI SHORES FL 33138 | 12/1/2008 | Q32156 | 1 | $9.99 |
| 1199880 | 10002205 | DAVID SNYDER | 45735 BAYWOOD BLVD | CANTON MI 48187 | 12/07/08 | Q39922 | 1 | $4.99 |
| 1199880 | 10002207 | TARIK MUFTIC | 78-08 73RD PLACE | GLENDALE NY 11385 | 12/07/08 | Q39963 | 1 | $10.99 |
| 1199880 | 10002213 | STEVE PEARSON | 17800 APPIAN WAY | NAVARO CA 95463 | 12/8/2008 | Q40046 | 1 | $54.99 |
| 1199880 | 10002220 | BRUCE CRABTREE | 5119 TURNBERRY CT | PASADENA TX 77505 | 12/08/08 | Q41182 | 1 | $9.99 |
| 1199880 | 10002222 | JAMES BEST | 926 42ND ST | MOLINE IL 61265 | 12/9/2008 | Q41598 | 1 | $9.99 |
| 1199880 | 10002225 | DONALD MUNDING | 55 LAKE AVE N | WORCHESTER MA 01565 | 12/09/08 | Q42415 | 1 | $16.99 |
| 1199880 | 10002230 | LOREN KUNAU | 444 HAYMEADOW LANE | HOT SPRINGS AR 71901 | 12/10/08 | Q44060 | 2 | $16.99 |
| 1199880 | 10002231 | JOHN BOSKA | 2414 COVINGTON MEADOWS | POPLAR BLUFF MO 63901 | 12/11/08 | Q44495 | 1 | $16.99 |
| 1199880 | 10002235 | RUSSELL SIMPSON | 1652 S 4500 W | SYRACUSE UT 84075 | 12/12/08 | Q45111 | 1 | $16.99 |
| 1199880 | 10002239 | MARSHA VICKERY | 1655 VICKERY ROAD | COTTONDALE FL 32431 | 12/12/08 | Q45623 | 1 | $9.99 |
| 1199880 | 10002241 | KIRK ABBOTT | 2281 PRESCOTT AVE | MONTEREY CA 93940 | 12/13/2008 | Q45940 | 1 | $9.99 |
| 1199880 | 10002243 | MARK GOBEL | 53 BROAD ST | CHICOPEE MA 01020 | 12/13/08 | Q46002 | 1 | $16.99 |
| 1199880 | 10002244 | KEN JENKINS | 515 LANGLEY DR | MELBOURNE FL 32901 | 12/13/08 | Q46022 | 1 | $16.99 |
| 1199880 | 1000245 | MICHAEL SANDERS | 8616 BANDERA ST | LOS ANGELES CA 90002 | 12/13/2008 | Q46023 | 1 | $9.99 |
| 1199880 | 10002246 | PETER OCONNELL | 500 VICTORY ROAD | QUINCY MA 012171 | 12/14/08 | Q46029 | 2 | $1.99 |
| 1199880 | 10002255 | KATY MORAN | 420 LEXINGTON AVE | NEW YORK NY 10170 | 12/14/08 | Q46053 | 1 | $10.99 |
| 1199880 | 10002256 | ANDRES SALINAS | 14849 SHADYBEND DR | HACIENDA HEIGHTS CA 91745 | 12/15/08 | Q46837 | 1 | $16.99 |
| 1199880 | 10002258 | RENE ROMO | 710 E SAN YSIDRO BLVD | SAN YSIDRO CA 92173 | 12/15/08 | Q46838 | 1 | $16.99 |
| 1199880 | 10002258 | CASEY SCHMID | 12223 RAINTREE DR | PANAMA CITY FL 32404 | 12/15/08 | Q46840 | 1 | $16.99 |
| 1199880 | 10002260 | THOMAS JERLJA | 5301 CILLETTE AVE | NORTH PORT FL 34288 | 12/16/2008 | Q47348 | 2 | $7.99 |
| 1199880 | 10002261 | GORDON ASTOLFI | 402 TAMPA DRIVE | VICTORIA TX 77904 | 12/16/08 | Q47349 | 1 | $16.99 |
| 1199880 | 10002274 | RECEIVING | 122 ROLLINS INDUSTRIAL BLVD | RINGGOLD GA 30736 | 12/19/08 | Q51456 | 2 | $9.99 |
| 1199880 | 10002275 | Philip Oberman | 6255 Linnie Lac Place | New Berlin WI 53146 | 12/19/2008 | Q51701 | 1 | $54.99 |
| 1199880 | 10002278 | Kelvin Anderson | 18297 Eblis Ave | Port Charlotte FL 33948 | 12/20/08 | Q52132 | 1 | $16.99 |
| 1199880 | 10002279 | William A Meguire | 8754 Road 41 | Ft Lupton CO 80621 | 12/20/08 | Q52135 | 1 | $10.99 |
| 1199880 | 10002279 | William A Meguire | 8754 Road 41 | Ft Lupton CO 80621 | 12/20/08 | Q52135 | 1 | $16.99 |
| 1199880 | 10002285 | Warren Woods | 618 Maple | Wyandotte MI 48192 | 12/20/08 | Q52260 | 1 | $16.99 |
| 1199880 | 10002286 | Aaron Wilkemeyer | 6427 Lancaster Drive | Warrenton VA 20187 | 12/20/08 | Q52261 | 2 | $16.99 |
| 1199880 | 10002288 | James Wood | 3209 Glenoaks Drive | Midwest City OK 73110 | 12/20/08 | Q52305 | 1 | $13.99 |
| 1199880 | 10002289 | Michael Derosa | 5517 Oak Hollow Road | Titusville FL 32780 | 12/20/08 | Q52306 | 1 | $16.99 |
| 1199880 | 10002290 | George Jewett | 2021 Waldman Ave | Las Vegas NV 89102 | 12/20/08 | Q52307 | 1 | $13.99 |
| 1199880 | 10002291 | Ken | 11910 Aneta St | Culver City CA 90230 | 12/20/2008 | Q52308 | 1 | $9.99 |
| 1199880 | 10002295 | EDGAR KOKOMANI | 140 TREMONT ST | BRAINTREE MA 02184 | 12/21/2008 | Q52338 | 1 | $16.99 |
| 1199880 | 10002296 | Bruce Webb | 1609 Tryon Road | New Bern SC 28560 | 12/21/08 | Q52339 | 1 | $16.99 |
| 1199880 | 10002297 | Tim Rike | 840 Vallombrosa Drive | Pasadena CA 91107 | 12/21/2008 | Q52361 | 1 | $9.99 |
| 1199880 | 10002299 | Robert Manasco | 617 Bonniebrook Dr | Birmingham AL 35226 | 12/22/08 | Q52398 | 1 | $34.99 |
| 1199880 | 10002307 | Todd Glenn | 30931 Fairview Ave | Tavares FL 32778 | 12/23/2008 | Q53112 | 1 | $15.99 |
| 1199880 | 10002331 | Robert Green | 7304 Angela Ave | Bakersfield CA 93308 | 12/28/08 | Q53397 | 1 | $13.99 |

| Customer Number | PO Number | Name | Address | City State | Date Ordered | Order Number | Qty | Price per Item |
|---|---|---|---|---|---|---|---|---|
| 1199880 | 10002332 | James Thiac | 23386 Redwood Drive | Ponchatoula LA 70454 | 12/28/2008 | Q53398 | 1 | $15.99 |
| 1199880 | 10002330 | BUDDY CASON | 300 S LOCUST ST | VENUS TX 76084 | 12/28/2008 | Q53396 | 1 | $16.99 |
| 1199880 | 10002329 | STANLEY EVANS | 6927 AVE O | SANTA FE TX 77510 | 12/28/2008 | Q53381 | 2 | $9.99 |
| 1199880 | 10002327 | MARIO GLORIOSO | 364 HARBOUR REEF DRIVE | MYRTLE BEACH SC 29588 | 12/28/2008 | Q53378 | 1 | $16.99 |
| 1199880 | 10002326 | STEVEN CULPEPPER | 606 SEQUOIA DRIVE | ST CLOUD FL 34769 | 12/28/2008 | Q53378 | 1 | $16.99 |
| 1199880 | 10002325 | DAVE MOINETTE | 1113 PINE RD | VENICE FL 34285 | 12/28/2008 | Q53377 | 1 | $16.99 |
| 1199880 | 10002324 | BARRY MOLLETT | 19345 SW WRIGHT ST | ALOHOA OR 97007 | 12/28/2008 | Q53366 | 1 | $9.99 |
| 1199880 | 10002323 | WILSON SANTIAGO | 615 S 8TH AVE | MOUNT VERNON NY 10550 | 12/27/2008 | Q53359 | 1 | $16.99 |
| 1199880 | 10002316 | JOE MAZANY | 3081 RAYMONDS DRIVE | LOGANVILLE GA 30052 | 12/26/2008 | Q53350 | 1 | $16.99 |
| 1199880 | 10002313 | YIM LOTHE | 6254 SOMMER VALLEY CIRCLE | DE FOREST WI 53532 | 12/26/2008 | Q53284 | 1 | $16.99 |
| 1199880 | 10002311 | WILLIAM LOVE | 504 SUNFIELD WAY | FREDERICK MD 21703 | 12/26/2008 | Q53274 | 1 | $16.99 |
| 1199880 | 10002310 | RONNIE JOHNSON | 2112 ROLAND RUE | PEARLAND TX 77581 | 12/26/2008 | Q53286 | 1 | $9.99 |
| 1199880 | 10002309 | DOCK HOLBROOK | 5414 GREENFIELD AVE | INDIANAPOLIS IN 46219 | 12/25/2008 | Q53258 | 2 | $16.99 |
| 1199880 | 10002305 | CHARLES W. MCCALL | 108 OATLAND ISLAND RD | SAVANNAH GA 31410 | 12/23/2008 | Q53015 | 1 | $16.99 |
| 1199880 | 10002298 | NICHOLAS LEMKE | 784 ANNE LANE | HENDERSON NV 89015 | 12/22/2008 | Q52368 | 1 | $10.99 |
| 1199990 | 20001840 | Richard Yeatts | 945 W Rialto | Clovis CA 93612 | 12/20/2008 | Q52317 | 1 | $449.99 |
| 1199990 | 20001843 | Brian Smith | 4024 Birchman Ave | Ft Worth TX 76107 | 12/21/2008 | Q52349 | 1 | $449.99 |
| 1199990 | 20001843 | Brian Smith | 4024 Birchman Ave | Ft Worth TX 76107 | 12/21/2008 | Q52349 | 1 | $14.99 |
| 1199990 | 20001843 | Brian Smith | 4024 Birchman Ave | Ft Worth TX 76107 | 12/21/2008 | Q52349 | 1 | $24.99 |
| 1199990 | 20001846 | Kenneth Ellison | 1750 W Citricado Pkwy #1 | Escondido CA 92029 | 12/27/2008 | Q53360 | 1 | $449.99 |
| 1199940 | 019215 | DENNIS KIRKPATRICK | 101 80TH AVE N | ST PETERSBURG FL 33702 | 11/16/2008 | 36257 | 1 | $7.99 |
| 1199940 | 019231 | BRADFORD STILES | 722 OAKLAND AVE | IOWA CITY IA 52240 | 11/16/2008 | 36275 | 1 | $44.99 |
| 1199940 | 019729 | ROGER GRIFFITH | 12253 ANGELWING CT | RESTON VA 20191 | 11/17/08 | 36324 | 1 | $1.99 |
| 1199940 | 019730 | RICHARD HARRINGTON | 514 OVERHILL DR | EDGEWATER MD 21037 | 11/17/08 | 36325 | 1 | $44.99 |
| 1199940 | 020194 | DAVID COBURN | 139 DAGGETT RD | E MONTPELIER VT 05651 | 11/17/08 | 36356 | 2 | $179.96 |
| 1199940 | 021952 | RICHARD DAUGHERTY | 5252 YANIK WAY | ARVADA CO 80002 | 11/19/08 | 36524 | 1 | $44.99 |
| 1199940 | 026413 | VIC SEAY | 865 SOARING CR | MARIETTA GA 30062 | 11/22/08 | 36745 | 1 | $7.99 |
| 1199940 | 031395 | LANNY ZAGORA | 1603 TURNESA DR | TITUSVILLE FL 32780 | 11/30/08 | 37212 | 1 | $9.99 |
| 1199940 | 031441 | LARRY STANFIELD | 9108 W 117TH ST | OVERLAND PARK KS 66207 | 11/30/08 | 37274 | 1 | $8.49 |
| 1199940 | 037016 | RICHARD WOODLAND | 3745 GROVE CIR | ZELLWOOD FL 32798 | 12/4/08 | 37622 | 1 | $9.99 |
| 1199940 | 037297 | JAMES BOEYE | 4500 N 13T PL | PHOENIX AZ 85014 | 12/4/08 | 37634 | 1 | $9.99 |
| 1199940 | 038892 | ADELE WILCOXEN | 5330 W 100TH TERRACE | OVERLAND PARK KS 66207 | 12/5/08 | 37703 | 2 | $3.98 |
| 1199940 | 039208 | LARRY SCUR | 1228 SOUTHHILL DR | WATERLOO AK 50701 | 12/5/08 | 37760 | 1 | $44.99 |
| 1199940 | 040039 | RUSS REDIG | 11266 W 75TH AVE | ARVADA CO 80005 | 12/8/08 | 38164 | 1 | $15.99 |
| 1199940 | 040448 | JOEL MOORE | 2045 CHARLEEN DR | CARLSBAD CA 92008 | 12/8/08 | 38235 | 1 | $16.99 |
| 1199940 | 040449 | LEON MAURER | 856 MARLENE DR | GRENTA LA 70056 | 12/8/08 | 38236 | 1 | $16.99 |
| 1199940 | 040454 | PAUL KNECHT | 1915 RIDGECREST DR | PERRY OK 73077 | 12/8/08 | 38242 | 1 | $6.49 |
| 1199940 | 040751 | RICHARD SHELL | 4137 DARWIN DR | OCEANSIDE CA 92056 | 12/8/08 | 38256 | 1 | $16.99 |
| 1199940 | 041158 | MICHAEL HODGSON | 1018 ARC2301 | TEN COLO TX 76861 | 12/8/08 | 38279 | 1 | $13.99 |
| 1199940 | 041175 | CLIFFORD HARRIS | 15520 PEACE BLD | SPRING HILL FL 34610 | 12/8/08 | 38315 | 2 | $33.98 |
| 1199940 | 041754 | DON MCLEOD | 9505 MULLROONA CT | LAS VEGAS NV 89129 | 12/9/09 | 38403 | 1 | $9.99 |
| 1199940 | 042409 | JIM SCHRADER | 339 E GROVE ST | UTICA IL 61373 | 12/9/09 | 38442 | 2 | $33.98 |
| 1199940 | 043382 | DAVID MOON | 16870 NE PEAR ST | BLOUNSTOWN FL 32424 | 12/10/08 | 38555 | 1 | $10.99 |
| 1199941 | 043903 | RONALD BYRD | 10210 FOX CENTRAL | POLK CITY FL 33868 | 12/10/08 | 38564 | 1 | $16.99 |
| 1199941 | 043905 | HENRY FONTENOT | 614 GILPIN ST | HOUSTON TX 77034 | 12/10/08 | 38566 | 1 | $9.99 |
| 1199940 | 044321 | THOMAS WALSH | 1318 WINDING VALLEY DR | JOPPA MD 21085 | 12/11/08 | 38647 | 1 | $13.99 |
| 1199940 | 044482 | ELAINE KNOWLES | 2017 SHASTA ST | KEMAH TX 77565 | 12/11/08 | 38649 | 1 | $16.99 |

Schedule E
Deposits

| Customer Number | PO Number | Name | Address | City State | Date Ordered | Order Number | Qty | Price per Item |
|---|---|---|---|---|---|---|---|---|
| 1199340 | Q44482 | ELAINE KNOWLES | 2017 SHASTA ST | KEMAH TX 77565 | 12/11/08 | 38649 | 1 | $13.99 |
| 1199340 | Q44482 | ELAINE KNOWLES | 2017 SHASTA ST | KEMAH TX 77565 | 12/11/08 | 38649 | 1 | $16.99 |
| 1199340 | Q46824 | CONEAZER BROWN | 1147 W MCKENSIE | BATON ROUGE LA 70802 | 12/15/08 | 39128 | 1 | $16.99 |
| 1199340 | Q46831 | GORDON ALLISON | 207 HOUSTON DR | KATHLEEN GA 31047 | 12/15/08 | 39139 | 1 | $16.99 |
| 1199340 | Q49065 | DENNIS DILLINGHAM | 4807 JET DRIVE | PACE FL 32571 | 12/17/08 | 39271 | 1 | $16.99 |
| 1199340 | Q52113 | BRENDA STUTES | 110 DONNA MARIE DR | PIEDMONT SC 29673 | 12/19/08 | 39558 | 1 | $16.99 |
| 1199340 | Q52115 | JOSEPH THOMAS | 508 STRAWBERRY RD | BONNEAU SC 29431 | 12/19/08 | 39560 | 1 | $16.99 |
| 1199340 | Q52257 | THOMAS IRETON | 40 BLACK GUM RD | HILTON HEAD SC 29926 | 12/20/08 | 39599 | 1 | $16.99 |
| 1199340 | Q52335 | CYNTHIA MORGAN | 6531 HORSESHOE DR | COCHITI LAKE NM 87083 | 12/21/08 | 39681 | 1 | $16.99 |
| 1199340 | Q52344 | TIMOTHY RICHARDS | 128 FOXWOOD CR | BONAIRE GA 31005 | 12/21/08 | 39687 | 1 | $16.99 |
| 1199340 | Q52657 | KENNY BAKER | 4623 TENNESSEE WAY | FT MEYERS FL 33905 | 12/22/08 | 39786 | 1 | $16.99 |
| 1199340 | Q53256 | ROBERT DERLICK | 10 W PINE ST | PLAISTOW NH 03865 | 12/25/08 | 39981 | 1 | $10.99 |
| 1199340 | Q53264 | ANDERSON LIMA | 4990 BANFIELD CT | SUWANEE GA 30024 | 12/26/08 | 39995 | 1 | $16.99 |
| 1199340 | Q53264 | ANDERSON LIMA | 4990 BANFIELD CT | SUWANEE GA 30024 | 12/26/08 | 39995 | 1 | $7.99 |
| 1199340 | Q53265 | ROBERT ROOS | 3525 WCR 13 | DACONO CO 80514 | 12/26/08 | 39997 | 1 | $16.99 |
| 1199340 | Q53279 | KAREN MCLAIN. | 655 SE DIAMONDBACK GLEN | HIGH SPRINGS FL 32643 | 12/26/08 | 40017 | 1 | $15.99 |
| 1199340 | Q53313 | DONALD CHASE | 12235 PICRUS ST | SAN DIEGO CA 92129 | 12/26/08 | 40056 | 1 | $10.99 |
| 1199340 | Q53350 | DOINDA DORDEA | 5246 ROXANNE CT | LIVERMORE CA 94550 | 12/27/08 | 40088 | 1 | $16.99 |
| 1199340 | Q53356 | JOHN THURMAN | 561 BATTLE RIDGE RD | MCCONNELLSBURG PA 17233 | 12/27/08 | 40096 | 1 | $16.99 |
| 1199340 | Q53369 | FRANK SIMONELLI | 5610 S DEDE TERRACE | INVERNESS FL 34452 | 12/28/08 | 40110 | 1 | $13.99 |
| 1199340 | Q53375 | BRUCE LEFEW | 1622 WELLINGTON GREEN | FRANKLIN TN 37064 | 12/28/08 | 40117 | 1 | $13.99 |
| 1199340 | Q53394 | ROBERT KESSELRING | 466 EASTMAN ST | YPSILANTI MI 48197 | 12/28/08 | 40133 | 1 | $10.99 |
| | | | | | | | | $3,336.80 |

B6F (Official Form 6F) (12/07)

In re DESA Specialty LLC,                                    Case No. 08-13425
_____                          _____
           Debtor                                                (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Reported on a consolidated basis in DESA LLC Case No. 08-13423 | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | Subtotal ▶ | | | $          0.00 |
| ___ continuation sheets attached | | | Total ▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ |

American LegalNet, Inc.
www.FormsWorkflow.com

In re _____,_____     Case No. _____
           **Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _____ of _____ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤    $          0.00

Total ➤    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6G (Official Form 6G) (12/07)

In re DESA Specialty LLC                          Case No. 08-13425
_____                         _____
        **Debtor**                                         **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Schedule G_08-13425_a Supplier Contracts | |
| | |
| | |
| | |
| | |
| | |
| | |

American LegalNet, Inc.
www.FormsWorkflow.com

## LIST OF EXISTING CONTRACTS FOR INVENTORY SUPPLIERS
## INVENTORY / RAW MATERIALS FOR PRODUCTION

| SUPPLIER | ADDRESS | | CONTRACT | | SCOPE |
|---|---|---|---|---|---|
| **1 WINNSPEC**<br>Taoyuan City Taiwan | FU SING ROAD,TAOYUAN CITY | TAIWAN ROC | | Yes | Kanban-Sourcing, Engineering, Q. Inspection, consolidation/W Housing Finished goods for resale and/or distribution |
| **2 HONGDA GROUP**<br>No business address noted | YONGKANG, ZHEJIANG | CHINA | 321300 | Yes | Supply of Motors - ECS |
| **3 PLASPROS**<br>Batesville, MO | | CHICAGO IL | 606660116 | Yes | Plastic Injection molding parts |
| **4 OREGON CUTTING (Blount)**<br>Portland, Oregon | P O DRAWER CS 100906 | ATLANTA GA | 30384 | Yes | Lawn mower blades, guide Bars and saw Chains 3 weeks of inventory held in Milan, TN |
| **5 ENG'D SINTERING&PLASTICS**<br>Watertown, CT | # 774274 AT 4274 SOLUTIONS CTR | CHICAGO IL | 606774002 | Yes | Consignment Agreement; Powdered Metal and Plastic components Sprocket Gears |
| **6 UNICABLE**<br>Cypress, CA | 5252 ORANGE AVE STE 101 | CYPRESS CA | 906302967 | Yes | Specific product category and/or commodity not identified (Power Cords) 7 Part numbers listed 5 part numbers listed |
| **7 AMETEK**<br>Kent, OH | | CHARLOTTE NC | 282801461 | Yes | Development of motor for Desa's electric powered lawn mower Agreement specifies that parties should endeavor to enter in a 3 Year-contract after a saleable motor has been produced. |

In re  DESA Specialty LLC                                    Case No.  08-13425
            **Debtor**                                                        **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DHP Holdings II Corporation<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA Heating LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA FMI LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA IP LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DHP Holdings II Corporation LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA Heating LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA FMI LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA IP LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |

American LegalNet, Inc.<br>www.FormsWorkflow.com

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

## In re: DESA Specialty LLC, Case No. 08-13425 (MFW)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A
### CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the limited liability company named as

debtor in this case, declare under penalty of perjury that I have read the foregoing summary and

schedules, consisting of _31_ sheets, and that they are true and correct to the best of my

knowledge, information, and belief.

February 9, 2009          Signature: _____

                                        Craig S. Dean, Chief Restructuring Officer