# United States Bankruptcy Court

_____ District Of _____

In re  DESA FMI LLC, _____
                        Debtor

Case No. 08-13426 _____

Chapter _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 1 | $         0.00 | | |
| B - Personal Property | Y | 15 | $    10,342,111 | | |
| C -Property Claimed as Exempt | Y | 1 | | | |
| D - Creditors Holding Secured Claims | Y | 2 | | $    53,283,062.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Y | 3 | | $        61,474.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 2 | | $             0.00 | |
| G - Executory Contracts and Unexpired Leases | Y | 2 | | | |
| H - Codebtors | Y | 1 | | | |
| I - Current Income of Individual Debtor(s) | N | | | | $         0.00 |
| J - Current Expenditures of Individual Debtors(s) | N | | | | $         0.00 |
| TOTAL | | 27 | $    10,342,111 | $    53,344,536.17 | |

American LegalNet, Inc.
www.FormsWorkflow.com

**In re: DESA FMI LLC, Case No. 08-13426 (MFW)**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

DESA FMI LLC (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures.

The Debtor's bankruptcy petition was filed on December 29, 2008.

The Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

It would be costly, unduly burdensome and time-consuming to obtain current market valuations of the Debtor's assets. Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

The Debtor has not listed estimated values of its real estate leases.

**General Notes Regarding the Debtor's Statement and Schedules**

**1. Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of December 29, 2008 (the "Petition Date") unless otherwise noted.

**2. Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3. Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

**4. Accuracy.**
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

**5. Liabilities.**
The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

**6. Market Value of Property Interests.**
Unless otherwise noted, the book value on the Debtor's books as of December 29, 2008, rather than current market value of the Debtor's interests in property, is reflected in the Statement and Schedules.

**7. Specific Notes.**
These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

<strong>Note to Schedule "B"</strong>

As noted on Schedule "B," many of the assets listed are reflected at net book value. The Debtor does not represent that such assets or the other assets listed in Schedule "B" are properly valued

18405-001\DOCS_DE:144420.1

at this time. Accounts receivable and royalty receivables in item 16 are listed at gross book value, and the Debtor does not represent that this is the actual value of these assets or represent future collections. The Debtor has not retained an appraiser to obtain market values for such assets or for the value of its intellectual property listed on item 22.

## Note to Schedule "E"

This value of claims contained in this section are based on a review of documentation and financial information that were available up to the time of the filing of these Schedules

### Wages

As of the Petition Date, certain employees of one or more of the Debtors were owed (i) wages, salaries and compensation, (ii) employee medical, workers' compensation and similar benefits, and (iii) reimbursable employee expenses. Pursuant to the *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a), 363, and 507(a) for an Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Commissions, Salaries, Employee Benefits, and Other Compensation or Reimbursements; (II) Remit Withholding Obligations; (III) Maintain Employee Compensation and Certain Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Fund Transfer Requests (Docket No. 12),* the Debtor was authorized, among other things, to pay, and has paid, the priority wages. Thus, although the priority wages were outstanding as of the Petition Date, the outstanding amount per employee is not listed. The aggregate amount of accrued wages and PTO for all employees (but not on a per employee basis) is included in Schedule "E." Vacation and other PTO currently is being honored postpetition, but to the extent not so honored, employees may have a priority or non-priority claim for such vacation or other PTO, as the case may be. Some or all of the claims identified on Schedule "E" may not be entitled to priority in whole or in part, including, without limitation, because the claim amount exceeds the applicable priority cap, and the Debtor reserves the right to assert that claims identified on Schedule "E" are not entitled to priority in whole or in part.

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

## Note to Schedule "F"

This value of claims contained in this section are based on a review of prepetition invoices, and other documentation and financial information that were available up to the time of the filing of

3

these Schedules.

Whether or not noted on this attachment, prepetition claims relating to executory contracts and leases may be contingent by their very nature and are subject to change based on the Debtor's decision to assume, accept, reject or reclassify such contract or lease.

## Note to Schedule "G"

While reasonable efforts have been made to ensure the accuracy of the Schedule "G," the Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization, recharacterization (whether as a disguised financing or otherwise) or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement this Schedule "G."

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The leases listed on Schedule "G" may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule "G." Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute. Schedule "G" does not include all purchase orders.

4

In re DESA FMI LLC,
_____
       **Debtor**

Case No. 08-13426
_____
       **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under " Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA FMI LLC,                                   Case No. 08-13426
_____                    _____
                    **Debtor**                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND,WIFE,JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Cancilla Properties 2701 South Harbor Blvd. Santa Ana, CA 92704-Electric, Water & Gas for Santa Ana California location | | $50,000.00 |
| | | Russellville Utilities P.O. Box 1148 Russellville, AL 35653-Electric, Water & Gas for Russellville Alabama location | | $1,000.00 |
| | | Cancilla Properties 2701 South Harbor Blvd. Santa Ana, CA 92704-Facility rent deposit for Santa Ana California location | | $62,273.86 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Reference Schedule B_4_08-13426 Computer Equipment **\*Reported at estimated values, not at book value** | | $8,665.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

| | | | | |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

In re <u>DESA FMI LLC</u>                                    Case No. <u>08-13426</u>
            **Debtor**                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable Aging | | $3,246,597.68 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

**In re** DESA FMI LLC
        **Debtor**

**Case No.** 08-13426
      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND,WIFE,JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | DESA FMI LLC Customer List – no book value | | $0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Reference Schedule B_25_08-13426 DESA FMI LLC Automobiles, Trucks and Trailers | | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Reference Schedule B_28_08-13426 DESA FMI LLC Personal Property – Office Furniture **\*Reported at estimated value, not book value** | | $12,450.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Reference Schedule B_29_08-13426 DESA FMI Fixed Asset Summary Report | | $3,326,966.78 |
| 30. Inventory. | | Reference Schedule b_30_08-13426 DESA FMI LLC Inventory By Location | | $3,634,157.68 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached   Total ➤
(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$        10,342,111.00

American LegalNet, Inc.
www.FormsWorkflow.com

**DESA FMI LLC**
**Schedule B_4_08-13426**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| **Santa Ana, CA** | | |
| 356 | HP XW4300 + Planar 19" LCD | $325.00 |
| 357 | (10) 17" CRTs + (10) PCs | $350.00 |
| 358 | HP DC5100 + Dell 19" CRT | $80.00 |
| 359 | HP DC5100 + Planar 17" LCD | $105.00 |
| 360 | HP DC5100 + Planar 17" LCD | $105.00 |
| 361 | Gateway E4100 + Planar 17" LCD | $65.00 |
| 362 | HP DC5700 + Planar 17" LCD | $190.00 |
| 363 | HP DC5100 + Planar 17" LCD | $105.00 |
| 364 | HP DC5100 + Planar 17" LCD | $105.00 |
| 365 | Dell Dimension 4550 + Planar 17" LCD | $60.00 |
| 366 | HP DC5100 + Planar 17" LCD | $105.00 |
| 367 | HP DC5000 + Samsung 17" LCD | $105.00 |
| 368 | IBM R51 + IBM Dock + Planar 19" LCD | $130.00 |
| 369 | HP NC6120 + HP Dock + Planar 19" LCD | $230.00 |
| 370 | HP D530 + Planar 17" LCD | $130.00 |
| 371 | HP DC5100 + Planar 17" LCD | $105.00 |
| 372 | HP DX2000 + Planar 19" LCD | $135.00 |
| 373 | HP 6910P + HP Dock + Samsung 17" LCD | $310.00 |
| 374 | HP DC5100 + Planar 17" LCD | $105.00 |
| 375 | Gateway E4100 + Planar 17" LCD | $65.00 |
| 376 | HP DC5100 + Planar 17" LCD | $105.00 |
| 377 | Gateway ATX 920 + Planar 17" LCD | $65.00 |
| 378 | HP DX2000 + Gateway 17" CRT | $90.00 |
| 379 | HP 6910P + HP Dock + Samsung 19" LCD | $330.00 |
| 380 | HP DC5100 + CRT | $80.00 |
| 381 | HP DC5100 + CRT | $80.00 |
| 382 | Gateway E4100 + Hyndai 17" CRT | $40.00 |
| 383 | Brother HL-52 + Envision 19" CRT | $35.00 |
| 384 | Gateway E2000 + Planar 17" LCD | $65.00 |
| 385 | HP DC5100 + Planar 17" LCD | $105.00 |
| 386 | IBM R51 | $50.00 |
| 387 | Sony Vaio Laptop + Dock + Planar 17" LCD | $240.00 |
| 388 | (5) HP DC5100 + (3) 17" CRT + (2) 17" LCD | $450.00 |

| ITEM | Description | Value |
|------|-------------|-------|
| **Russellville, AL** | | |
| 389 | HP NW8240 + HP NC6120 + Sony 19" LCD + HP Dock | $440.00 |
| 390 | HP PCS 1610v | $35.00 |
| 391 | HP XW4300 + (2) Planar 19" LCD + Lexmark E240n | $440.00 |
| 392 | Gateway ATX 700XL + (2) Planar 19" LCD + HP LJ 5610 | $35.00 |
| 393 | HP NC6120 + Planar 17" LCD + HP LJ 1160+ Gateway 310 + HP Dock | $280.00 |
| 394 | Gateway 310 + Gateway EV530 + HP OfficeJet K80 | $10.00 |
| 395 | Dell Dimension 4550 + Samsung 19" LCD | $80.00 |
| 396 | Kodak EasyShare 5100 | $50.00 |

**DESA FMI LLC**
**Schedule B_4_08-13426**
**Computer Equipment**
**REPORTED AT ESTIMATED VALUES**

| ITEM | Description | Value |
|------|-------------|-------|
| 397 | Gateway E4100 + Gateway 17" CRT | $40.00 |
| 398 | Antec PC + Olevia 20" LCD | $95.00 |
| 399 | HP DC5000 + Gateway 19" CRT | $80.00 |
| 400 | (2) Z4M Zebra Label Printers | $250.00 |
| 401 | HP DC5000 + Planar 17" LCD | $105.00 |
| 402 | HP DC5000 + Princeton 17" LCD | $105.00 |
| 403 | Lexmark X1270 + Lexmark T630 | $400.00 |
| 404 | HP DC5000 + Planar 19" LCD + Gateway 310S | $205.00 |
| 405 | Gateway 310 + Planar 19" LCD + HP F4140 + Epson DFX-8500 | $125.00 |
| 406 | Lexmark T630 + HP LJ2605 + HP OfficeJet 300 | $465.00 |
| 407 | Gateway V200 + Planar 17" LCD + Z4MPlus Zebra | $170.00 |
| 408 | HP 534001Y + Gateway E4100 | $40.00 |
| 409 | IBM R51 + IBM Dock + HP LJ 1160+ Princeton 17" LCD | $145.00 |
| 410 | HP NC6120 + HP Dock + Planar 17" LCD | $210.00 |
| 411 | Gateway 310S + Gateway 15" CRT | $40.00 |
| 412 | (5) CRT Monitors + (5) PC's | $175.00 |

$8,665.00

**DESA FMI LLC**
**Schedule B. 25_08-13426**

### Automobiles, Trucks, Trailers, and other Vehicles and Accessories

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION | CURRENT VALUE |
|---|---|---|
| Trailer | 2000 United Trailer, Bowling Green, KY | Unknown |
| Trailer | 2001 Trailer, TN | Unknown |
| Trailer | 2001 Toybox Trailer, SC | Unknown |
| Trailer | 2003 United Trailer, Bowling Green, KY | Unknown |
| Trailer | 2003 United Trailer, North Carolina | Unknown |
| Trailer | 2004 East Tennessee Trailer, KY | Unknown |
| Trailer | 2004 East Tennessee Trailer, TN | Unknown |
| Trailer | 2004 East Tennessee Trailer, FL | Unknown |
| Trailer | 2004 East Tennessee Trailer, Russellville, AL | Unknown |
| Trailer | 2004 East Tennessee Trailer, Placentia, CA | Unknown |
| Trailer | 2004 East Tennessee Trailer, Russellville, AL | Unknown |
| Trailer | 2005 East Tennessee Trailer, Santa Ana, CA | Unknown |
| Trailer | 2006 United Trailer, Charleston, SC | Unknown |
| Trailer | 2007 United Trailer, Russellville, AL | Unknown |

* last known location

| QTY | DESCRIPTION | | PRICE | TOTAL |
|---|---|---|---|---|
| | | | | |
| | **FMI FURNITURE LISTING (CA)** | | | |
| | | | | |
| 39 | Desks w/chairs | | $150/ea | $5,850 |
| 45 | Guest chairs | | $20/ea | $900 |
| 9 | Credenzas | | $100/ea | $900 |
| 9 | Hutches | | $100/ea | $900 |
| 24 | Bookcases | | $25/ea | $600 |
| 7 | Tables | | $25/ea | $175 |
| 1 | Conference room table | | | $200 |
| 12 | Conference room table chairs | | | $200 |
| | | | | |
| | **RUSSELLVILLE, AL FACILITY** | | | |
| | | | | |
| | Sam's Office - desk& chair, book case and 2 arm chairs | | | $250 |
| | Reception area - couch, arm chair, coffee table (12) cubicle dividers, metal desk & 2 office chairs | | | $250 |
| | | | | |
| | Staffing area - 2 metal desks & 2 metal file, 1 wooden desk, corner wooden desk, bokocase, 2 metal desks, file cabinet and 2 office chairs | | | $200 |
| | Conference room - 1 10 ft wooden table, 8 chairs | | | $200 |
| | Human Resources area - 1 wooden desk, 1 corner desk, 4 filing cabinets & 1 book shelf | | | $150 |
| | Spare office - 1 desk | | | $50 |
| | | | | |
| | CK office - 1 wooden desk, 1 wooden side extension, 1 bookcase, 1 metal file cabinet and 3 office chairs | | | $250 |
| | JP office - 1 wooden desk, 1 wood side extension, 1 bookcase, 1 four door chest, 1 high back office chair and 2 office chairs | | | $250 |
| | Engineering office - 3 metal desks, 1 five drawer metal file cabinet, 1 two drawer metal file cabinet and 2 office chairs | | | $150 |
| | MD office - 1 metal desk, 1 metal side desk, 1 bookcase and 3 office chairs | | | $150 |
| | | | | |
| | Training Room - 6 six foot conference room talbes, 19 conference room chairs, 1 eight foot wood table, 1 six ft wood table, 3 metal tool cabinets and ten metal work tables | | | $250 |

**DESA FMI LLC**
**Schedule B_28_08-13426**
**Personal Property - Office Furniture**
**REPORTED AT ESTIMATED VALUE**

| QTY | DESCRIPTION | | PRICE | TOTAL |
|---|---|---|---|---|
| | Break room - four picnic tables and 3 employee lockers (40 spaces) | | | $50 |
| | Receiving Dept - 1 desk, 1 four drawer file cabinet, 1 wood filing cabinet and 1 desk chair | | | $50 |
| | Shipping Dept - 1 desk, 1 desk side extension, 1 two drawer file cabinet, 2 book cases, 1 metal desk, 5 office chairs | | | $100 |
| | Tool Room - 1 metal office desk and 1 office chair | | | $25 |
| | Maintenance Dept - 1 metal desk, 2 chairs, 1 four drawer filing cabinet and two drawer filing cabinets | | | $50 |
| | QA Lab office - 2 metal desks, 2 office chairs, 1 four drawer filing cabinet and 1 two drawer filing cabinet | | | $50 |
| | QA Office (plant) - 1 metal office desk, 1 office chair, 2 metal chairs and 2 two drawer filing cabinets | | | $50 |
| | Parts Office - 1 wooden desk, 2 metal desks, 2 office chairs and 1 metal storage cabinets | | | $100 |
| | Supervisors office (plant) - 1 metal desk, 1 wood desk, 2 metal four drawer filing cabinets and 2 office chairs | | | $100 |
| | | | | |
| | TOTAL | | | $12,450 |
| | | | | |

DESA FMI LLC
Schedule B_29_08-13426
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|---------|-------------|-----------------|
| 004803 | 5133 | STRAPPING MACHINE | 03/01/2006 | M | AL-P | 0.00 | 0.00 |
| 004804 | 5133 | TOOLS FOR LOGS | 03/01/2006 | M | AL-P | 0.00 | 0.00 |
| 004805 | 5133 | PICTURE FRAME NAILER | 03/01/2006 | M | AL-P | 0.00 | 0.00 |
| 004980 | 5133 | SCISSOR LIFT MODEL P2536 | 11/26/2004 | M | AL-P | 3,140.35 | 1,831.87 |
| 004985 | 5133 | RUSSELLVILEE START UP | 08/26/2004 | M | AL-P | 59,620.76 | 36,808.08 |
| 004986 | 5133 | RUSSELLVILLE START UP | 06/30/2004 | M | AL-P | 42,533.23 | 27,342.80 |
| 004987 | 5133 | RUSSELLVILLE START UP | 07/30/2004 | M | AL-P | 4,852.44 | 3,061.67 |
| 004988 | 5133 | RUSSELLVILLE START UP | 07/31/2004 | M | AL-P | 13,389.57 | 8,448.21 |
| 004989 | 5133 | RUSSELLVILLE START UP | 07/30/2004 | M | AL-P | 4,208.50 | 2,655.38 |
| 004990 | 5133 | RUSSELLVILLE START UP | 08/30/2004 | M | AL-P | 15,383.89 | 9,523.36 |
| 004991 | 5133 | RUSSELLVILLE START UP | 07/31/2004 | M | AL-P | 14,640.00 | 9,237.14 |
| 004992 | 5133 | RUSSELLVILLE START UP | 07/31/2004 | M | AL-P | 6,918.18 | 4,365.05 |
| 004993 | 5133 | RUSSELLVILLE START UP | 03/31/2004 | M | AL-P | 24,660.00 | 16,733.58 |
| 004994 | 5133 | RUSSELLVILLE START UP | 04/30/2004 | M | AL-P | 14,044.77 | 9,363.21 |
| 004995 | 5133 | RUSSELLVILLE START UP | 09/30/2004 | M | AL-P | 2,630.60 | 1,597.14 |
| 004996 | 5133 | RUSSELLVILLE START UP | 03/31/2004 | M | AL-P | 1,200.00 | 814.28 |
| 004997 | 5133 | RUSSELLVILLE START UP | 04/30/2004 | M | AL-P | 4,000.00 | 2,666.67 |
| 004998 | 5133 | RUSSELLVILLE START UP | 06/30/2004 | M | AL-P | 1,739.26 | 1,118.10 |
| 004999 | 5133 | RUSSELLVILLE START UP | 07/31/2004 | M | AL-P | 1,015.00 | 640.41 |
| 005000 | 5133 | RUSSELLVILLE START UP | 09/30/2004 | M | AL-P | 1,522.50 | 924.38 |
| 005011 | 5133 | RV TEST LAB | 03/01/2005 | M | AL-P | 20,320.23 | 11,127.74 |
| 005012 | 5133 | RV TEST LAB | 03/01/2005 | I | AL-P | 4,400.00 | 4,400.00 |
| 005013 | 5133 | WADE ACQUISITION | 02/28/2005 | I | AL-P | 382,125.28 | 209,259.09 |
| 005017 | 5133 | UPDATE SAWS | 12/31/2005 | M | AL-P | 6,146.54 | 2,634.24 |
| 005020 | 5133 | EQUIP NEEDED FOR RV ROCK DEPT | 11/30/2005 | M | AL-P | 20,644.86 | 9,093.58 |
| 005021 | 5133 | POCKET MACHINE | 09/30/2005 | M | AL-P | 11,526.96 | 5,351.80 |
| 005022 | 5133 | RECLAIM PUMP FOR FIBER LINE | 09/30/2005 | M | AL-P | 20,362.01 | 9,453.80 |
| 005023 | 5133 | AIR DRYER | 09/30/2005 | M | AL-P | 11,620.34 | 5,395.16 |
| 005024 | 5133 | VACUUM PUMPS FOR FIBER FORMING | 07/31/2005 | M | AL-P | 23,225.16 | 11,336.09 |
| 005027 | 5133 | RUSSELLVILLE VACUUM PUMP | 03/31/2006 | M | AL-P | 30,319.69 | 11,911.32 |
| 005029 | 5133 | FIRE PROTECTION SYS-TANK PLATFORM | 03/01/2006 | M | AL-P | 3,600.00 | 1,457.15 |
| 005030 | 5133 | CROWN SAW | 03/01/2006 | M | AL-P | 12,174.95 | 4,783.03 |
| 005033 | 5133 | STRAPPING MACHINE | 03/01/2006 | M | AL-P | 8,601.00 | 3,481.37 |
| 005034 | 5133 | TOOLS FOR LOGS | 03/01/2006 | M | AL-P | 1,394.25 | 564.34 |
| 005035 | 5133 | WOOD CABINETS & FACE MANTELS | 03/01/2006 | M | AL-P | 38,141.97 | 15,438.40 |
| 005036 | 5133 | ROUTER/SHAPER | 03/01/2006 | M | AL-P | 8,312.20 | 3,384.47 |
| 005047 | 5133 | FIBER LINER $42K | 03/01/2006 | M | AL-P | 23,199.01 | 9,390.09 |
| 005049 | 5133 | CERAMIC FIBER COLLECT SYSTEM | 08/30/2006 | M | AL-P | 16,279.79 | 5,426.60 |
| 005065 | 5133 | EXHAUST FANS (FIBER) | 09/30/2006 | I | AL-P | 22,633.46 | 5,092.53 |
| 005089 | 5133 | REPLACE PNUMATIC VALVE ON FIBER MIXING SYSTEM | 07/30/2008 | T | AL-P | 3,730.02 | 518.05 |
| 005090 | 5133 | REPLACE AIR COMPRESSOR | 07/31/2008 | M | AL-P | 14,146.56 | 842.05 |
| 005098 | 5133 | SANTA ANA/RUSSELLVILLE MANUFACTURING STRATEGY | 07/31/2008 | I | AL-P | 1,334,083.22 | 55,586.80 |
| 004972 | 5998 | OFFICE ADDITION | 03/30/2004 | I | FMI-O | 16,286.80 | 7,736.23 |
| 004974 | 5998 | NEW ROOF FOR CANCILLA FACILITY | 03/01/2004 | I | FMI-O | 96,213.72 | 93,006.67 |
| 005096 | 5124 | MANUFACTURED HOUSE FOR HPBA SHOW | 04/30/2008 | M | FMI-O | 112,979.04 | 10,759.92 |
| 004438 | 5334 | DOCK SHELTER (6) | 12/23/2002 | M | FMI-P | 497.38 | 426.33 |
| 004438 | 5334 | ELEC CIRCUITS-CENTER ST | 12/23/2002 | M | FMI-P | 45.75 | 39.22 |
| 004438 | 5334 | STRETCH WRAP MACH    PFA | 12/23/2002 | M | FMI-P | 349.59 | 299.65 |
| 004438 | 5334 | LIGHTS REPL CENTER STREET | 12/23/2002 | M | FMI-P | 432.79 | 370.96 |
| 004438 | 5334 | DOOR UPS @ CENTER STREET | 12/23/2002 | M | FMI-P | 125.01 | 107.15 |
| 004438 | 5334 | LAB TEST EQUIPMENT-TOOLS-PAT | 12/23/2002 | M | FMI-P | 137.54 | 117.89 |
| 004438 | 5334 | DESA DISTRIBUTION CENTER RACKING | 12/23/2002 | M | FMI-P | 1,871.44 | 1,604.09 |
| 004465 | 5334 | DOCK SHELTER (6) | 12/23/2002 | M | FMI-P | 10,412.68 | 8,925.15 |
| 004465 | 5334 | ELEC CIRCUITS-CENTER ST | 12/23/2002 | I | FMI-P | 251.21 | 150.73 |
| 004465 | 5334 | STRETCH WRAP MACH    PFA | 12/23/2002 | I | FMI-P | 23.11 | 13.86 |
| 004465 | 5334 | LIGHTS REPL CENTER STREET | 12/23/2002 | I | FMI-P | 178.56 | 105.94 |
| 004465 | 5334 | DOOR UPS @ CENTER STREET | 12/23/2002 | I | FMI-P | 218.58 | 131.15 |
| 004465 | 5334 | DOOR SHIPPING ROLL-UP STEEL | 12/23/2002 | I | FMI-P | 63.14 | 37.88 |
| 004465 | 5334 | LAB TEST EQUIPMENT-TOOLS-PAT | 12/23/2002 | I | FMI-P | 69.47 | 41.68 |
| 004465 | 5334 | DESA DISTRIBUTION CENTER RACKING | 12/23/2002 | I | FMI-P | 945.19 | 567.11 |
| 004546 | 5334 | RF SCANNING EQUIPMENT | 03/01/2004 | M | FMI-P | 5,259.01 | 3,155.41 |
| 004558 | 5334 | DOCK DOORS | 03/01/2004 | I | FMI-P | 17,190.25 | 11,869.45 |
| 004708 | 5334 | RF SCANNING EQUIPMENT REPLACEMENT | 03/01/2005 | M | FMI-P | 38,266.39 | 36,950.85 |
| 004837 | 5907 | NEW COMPUTER NETWORK | 07/31/2006 | I | FMI-P | 26,915.52 | 14,739.47 |
| 004953 | 5124 | MOSAIC EVENT 2 CLASS A DIES | 01/31/2008 | T | FMI-P | 20,944.00 | 5,081.46 |
| 004956 | 5124 | CUT TO LENGTH MACHINE | 01/31/2008 | M | FMI-P | 11,366.25 | 3,473.03 |
| 004959 | 5124 | FAB SHOP EQUIPMENT | 12/23/2002 | M | FMI-P | 126,696.29 | 16,591.19 |
| 004960 | 5124 | INSTA PACK FOAM MACHINE | 12/23/2002 | M | FMI-P | 185,991.70 | 159,421.43 |
| 004961 | 5124 | CHOP SAW FOR GLASS DOOR DEPT | 06/01/2003 | M | FMI-P | 17,024.50 | 13,579.05 |
| 004962 | 5124 | RETRO FIT LINE A OVEN | 06/01/2003 | M | FMI-P | 8,399.11 | 6,699.28 |
| 004964 | 5124 | EDWARDS SHEAR 50" 10G | 08/30/2003 | M | FMI-P | 4,885.35 | 3,722.18 |
| 004964 | 5124 | ROTARY MACH | 12/23/2002 | M | FMI-P | 787.40 | 603.65 |
| 004964 | 5124 | AMADA PUNCH PRESS | 12/23/2002 | M | FMI-P | 306.16 | 234.72 |
| 004964 | 5124 | KJT AIDA PRESS | 12/23/2002 | M | FMI-P | 5,071.05 | 3,887.64 |
| 004964 | 5124 | SUGDEN CLEAT FM MACH | 12/23/2002 | M | FMI-P | 4,724.40 | 3,621.88 |
| 004964 | 5124 | SPOTWELDER JANDA | 12/23/2002 | M | FMI-P | 547.04 | 419.38 |
| 004964 | 5124 | HIDAKA/HEIM PRESS | 12/23/2002 | M | FMI-P | 1,153.47 | 884.29 |
| 004964 | 5124 | ROTARY MACH | 12/23/2002 | M | FMI-P | 10,009.57 | 7,673.67 |
| 004964 | 5124 | ROTARY MACH | 12/23/2002 | M | FMI-P | 367.45 | 281.70 |

DESA FMI LLC
Schedule B_29_08-13426
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|----------|-------------|------------------|
| 004964 | 5124 | PRO NOTCH MECH CIT | 12/23/2002 M | | FMI-P | 79.41 | 60.88 |
| 004964 | 5124 | HEIM 400 TON | 12/23/2002 M | | FMI-P | 73.35 | 56.23 |
| 004964 | 5124 | DANLY MACH | 12/23/2002 M | | FMI-P | 82.68 | 63.39 |
| 004964 | 5124 | DANLY MACH | 12/23/2002 M | | FMI-P | 1,229.17 | 942.33 |
| 004964 | 5124 | HIDAKA 35T OBI PRESS | 12/23/2002 M | | FMI-P | 2,175.44 | 1,667.77 |
| 004964 | 5124 | CUT LENGTH LINE | 12/23/2002 M | | FMI-P | 22,565.37 | 17,299.37 |
| 004964 | 5124 | BUTT WELDER | 12/23/2002 M | | FMI-P | 353.78 | 271.22 |
| 004964 | 5124 | AIDA PRESS C2-20-11 | 12/23/2002 M | | FMI-P | 8,072.08 | 6,188.33 |
| 004964 | 5124 | PIPE MACH  A&W | 12/23/2002 M | | FMI-P | 6,267.50 | 4,804.87 |
| 004964 | 5124 | HEIM PRESS REBUILD | 12/23/2002 M | | FMI-P | 1,109.19 | 850.34 |
| 004964 | 5124 | BLISS PUNCH PRESS | 12/23/2002 M | | FMI-P | 524.93 | 402.43 |
| 004964 | 5124 | TUBE ROLLING | 12/23/2002 M | | FMI-P | 2,373.09 | 1,819.29 |
| 004964 | 5124 | AIDA PUNCH PRESS\ | 12/23/2002 M | | FMI-P | 4,829.38 | 3,702.37 |
| 004964 | 5124 | AMADA PRESS BRAKE | 12/23/2002 M | | FMI-P | 4,013.26 | 3,076.70 |
| 004964 | 5124 | AMADA SWING BOOM SHR | 12/23/2002 M | | FMI-P | 2,850.08 | 2,184.98 |
| 004964 | 5124 | EMPIRE NISSAN FORK | 12/23/2002 M | | FMI-P | 673.50 | 516.33 |
| 004964 | 5124 | AMADA PRESS BRAKE | 12/23/2002 M | | FMI-P | 4,380.71 | 3,358.40 |
| 004964 | 5124 | TURRETT PRESS | 12/23/2002 M | | FMI-P | 9,394.61 | 7,202.22 |
| 004964 | 5124 | JIG & DRILL | 12/23/2002 M | | FMI-P | 2,076.70 | 1,592.07 |
| 004964 | 5124 | SYSTEM 4C FOR HEIM 100 TN | 12/23/2002 M | | FMI-P | 2,320.92 | 1,779.29 |
| 004964 | 5124 | SYSTEM 4C FOR 85 TON RUSS | 12/23/2002 M | | FMI-P | 918.89 | 704.30 |
| 004964 | 5124 | REBUILD AIDA PUNCH PRESS | 12/23/2002 M | | FMI-P | 430.24 | 329.83 |
| 004964 | 5124 | RG50S PRESS BRAKE | 12/23/2002 M | | FMI-P | 6,095.01 | 4,672.64 |
| 004964 | 5124 | MILLING, LATHE, GRINDER | 12/23/2002 M | | FMI-P | 2,103.26 | 1,612.43 |
| 004964 | 5124 | WELDERS 7 | 12/23/2002 M | | FMI-P | 2,932.54 | 2,248.18 |
| 004964 | 5124 | WARNER SPRINGS | 12/23/2002 M | | FMI-P | 3,037.38 | 2,328.56 |
| 004964 | 5124 | ROCKER ARM WELDER | 12/23/2002 M | | FMI-P | 463.15 | 355.07 |
| 004964 | 5124 | SHOW ROOM | 12/23/2002 M | | FMI-P | 471.30 | 361.31 |
| 004964 | 5124 | ANALYZER | 12/23/2002 M | | FMI-P | 92.90 | 71.22 |
| 004964 | 5124 | DRY TEST METER | 12/23/2002 M | | FMI-P | 179.92 | 137.94 |
| 004964 | 5124 | GRIPPER AIR FEED | 12/23/2002 M | | FMI-P | 42.22 | 32.37 |
| 004964 | 5124 | SCANNER + MAGAZINE | 12/23/2002 M | | FMI-P | 138.02 | 105.81 |
| 004964 | 5124 | TIME CLOCK - HANDPUNCH | 12/23/2002 M | | FMI-P | 122.01 | 93.54 |
| 004964 | 5124 | PUNCH 90' | 12/23/2002 M | | FMI-P | 30.71 | 23.55 |
| 004964 | 5124 | MINOLTA BUSINESS SYSTEMS | 12/23/2002 M | | FMI-P | 52.69 | 40.39 |
| 004964 | 5124 | TAPE & REEL & WINDER | 12/23/2002 M | | FMI-P | 99.75 | 76.47 |
| 004964 | 5124 | COOLING SYSTEM | 12/23/2002 M | | FMI-P | 870.74 | 667.54 |
| 004964 | 5124 | DIE 20563 STARTER COLLAR | 12/23/2002 M | | FMI-P | 577.76 | 442.93 |
| 004964 | 5124 | GLASS DOOR DIE | 12/23/2002 M | | FMI-P | 48.14 | 36.90 |
| 004964 | 5124 | LASER SCANNER | 12/23/2002 M | | FMI-P | 109.81 | 84.18 |
| 004964 | 5124 | KIMURA DENYOKI, INC. | 12/23/2002 M | | FMI-P | 543.49 | 416.66 |
| 004964 | 5124 | COMPRESSOR | 12/23/2002 M | | FMI-P | 107.89 | 82.71 |
| 004964 | 5124 | SCALE 15k FLEXURE BASE | 12/23/2002 M | | FMI-P | 217.16 | 166.48 |
| 004964 | 5124 | ROLLERS/SPRINGS LOCKFORMER | 12/23/2002 M | | FMI-P | 113.37 | 86.91 |
| 004964 | 5124 | ACUTE PUNCH | 12/23/2002 M | | FMI-P | 344.74 | 264.29 |
| 004964 | 5124 | REFRACTORY RETAINER | 12/23/2002 M | | FMI-P | 165.80 | 127.11 |
| 004964 | 5124 | NEW LANCE | 12/23/2002 M | | FMI-P | 50.58 | 38.78 |
| 004964 | 5124 | WATER COOLER | 12/23/2002 M | | FMI-P | 102.35 | 78.47 |
| 004964 | 5124 | BRAKE DRUM | 12/23/2002 M | | FMI-P | 75.98 | 58.25 |
| 004964 | 5124 | PAINT POT | 12/23/2002 M | | FMI-P | 110.88 | 85.00 |
| 004964 | 5124 | WORM GEAR REDUCER | 12/23/2002 M | | FMI-P | 23.76 | 18.22 |
| 004964 | 5124 | POST DIE-4 | 12/23/2002 M | | FMI-P | 25.89 | 19.85 |
| 004964 | 5124 | REPAIR DIE | 12/23/2002 M | | FMI-P | 24.91 | 19.10 |
| 004964 | 5124 | DIES | 12/23/2002 M | | FMI-P | 274.44 | 210.40 |
| 004964 | 5124 | HEM DIE BLOCK-46" | 12/23/2002 M | | FMI-P | 82.34 | 63.12 |
| 004964 | 5124 | QUICK CHANGE DIE 90 DEGREE DIE 4140 HRC 43-58 | 12/23/2002 M | | FMI-P | 26.61 | 20.40 |
| 004964 | 5124 | ELECTRIC MOTOR | 12/23/2002 M | | FMI-P | 66.71 | 51.14 |
| 004964 | 5124 | HYDRAULIC CYLINDER | 12/23/2002 M | | FMI-P | 72.59 | 55.65 |
| 004964 | 5124 | BAFFLE PILOT P/N 25551, 25626, 25552 | 12/23/2002 M | | FMI-P | 153.42 | 117.62 |
| 004964 | 5124 | BAFFLE R/ SIDE P/N 25534 & 25540 | 12/23/2002 M | | FMI-P | 97.37 | 74.65 |
| 004964 | 5124 | FAX MACHINE | 12/23/2002 M | | FMI-P | 79.82 | 61.19 |
| 004964 | 5124 | BOTTOM BURNER 25536 & 25537 | 12/23/2002 M | | FMI-P | 498.03 | 381.81 |
| 004964 | 5124 | GRVD 88 SASH SECTION | 12/23/2002 M | | FMI-P | 73.56 | 56.39 |
| 004964 | 5124 | QUICK CHANGE 12400 S | 12/23/2002 M | | FMI-P | 33.72 | 25.85 |
| 004964 | 5124 | GRVD 88 SECTION | 12/23/2002 M | | FMI-P | 62.95 | 48.26 |
| 004964 | 5124 | ABB ALPHA SWITCH | 12/23/2002 M | | FMI-P | 611.44 | 468.75 |
| 004964 | 5124 | PROGRESSIVE DIE | 12/23/2002 M | | FMI-P | 356.64 | 273.41 |
| 004964 | 5124 | BOTTOM BURNER 25530 & 25531 | 12/23/2002 M | | FMI-P | 583.36 | 447.22 |
| 004964 | 5124 | SRD RETAINER SPRING CATCH | 12/23/2002 M | | FMI-P | 71.70 | 54.97 |
| 004964 | 5124 | LOUVRE DIE REPAIR | 12/23/2002 M | | FMI-P | 165.03 | 126.52 |
| 004964 | 5124 | BRASS COVER 25606 | 12/23/2002 M | | FMI-P | 339.66 | 260.40 |
| 004964 | 5124 | TOP BURNER PAN P/N 25538 | 12/23/2002 M | | FMI-P | 87.26 | 66.89 |
| 004964 | 5124 | PUNCH REPAIR FOR GLASS DIE | 12/23/2002 M | | FMI-P | 160.96 | 123.39 |
| 004964 | 5124 | FIBER REFRACTORY MOLDS | 12/23/2002 M | | FMI-P | 363.16 | 278.41 |
| 004964 | 5124 | TOP BURNER P/N 25532 | 12/23/2002 M | | FMI-P | 117.92 | 90.40 |
| 004964 | 5124 | BOTTOM STOVE P/N 25608 | 12/23/2002 M | | FMI-P | 155.06 | 118.88 |
| 004964 | 5124 | STEEL RULE DIE P/N 25609, 25611, & 25613 | 12/23/2002 M | | FMI-P | 1,348.73 | 1,033.98 |
| 004964 | 5124 | QUICK CHANGE 12300 | 12/23/2002 M | | FMI-P | 84.05 | 64.43 |
| 004964 | 5124 | STEEL RULE DIE | 12/23/2002 M | | FMI-P | 202.03 | 154.88 |

DESA FMI LLC
Schedule B_29_08-13426
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|----------|-------------|------------------|
| 004964 | 5124 | PUNCH L&S-90' | 12/23/2002 | M | FMI-P | 126.47 | 96.96 |
| 004964 | 5124 | STEEL RULE DIE FIRE BOTTOM | 12/23/2002 | M | FMI-P | 367.70 | 281.89 |
| 004964 | 5124 | FBIX TOP FROM DIE REPAIR | 12/23/2002 | M | FMI-P | 717.13 | 549.77 |
| 004964 | 5124 | QUICK CHANGE 2V DIE | 12/23/2002 | M | FMI-P | 105.14 | 80.60 |
| 004964 | 5124 | DIE REPAIR PN 20501 & 20989 | 12/23/2002 | M | FMI-P | 265.30 | 203.39 |
| 004964 | 5124 | CLASSROOM CONTRUCTIONS | 12/23/2002 | M | FMI-P | 830.51 | 636.70 |
| 004964 | 5124 | NC BOARD PRESS REPAIR | 12/23/2002 | M | FMI-P | 215.94 | 165.54 |
| 004964 | 5124 | SHOW ROOM | 12/23/2002 | M | FMI-P | 3,082.58 | 2,363.21 |
| 004964 | 5124 | PROGRESSIVE DIE | 12/23/2002 | M | FMI-P | 3,541.48 | 2,715.02 |
| 004964 | 5124 | BRAKE PRESS DIE | 12/23/2002 | M | FMI-P | 270.42 | 207.31 |
| 004964 | 5124 | RPR 201265 FIREBOX TOP DIE | 12/23/2002 | M | FMI-P | 421.50 | 323.14 |
| 004964 | 5124 | ENGIN OFFICE | 12/23/2002 | M | FMI-P | 425.89 | 326.50 |
| 004964 | 5124 | SPOT WELDER (PORTABLE WAGON TYPE) | 12/23/2002 | M | FMI-P | 2,727.13 | 2,090.71 |
| 004964 | 5124 | WATER CHILLER | 12/23/2002 | M | FMI-P | 5,409.64 | 4,147.21 |
| 004964 | 5124 | SPOT WELDER | 12/23/2002 | M | FMI-P | 10,035.63 | 7,693.65 |
| 004964 | 5124 | DISCONNECT 400 AMP | 12/23/2002 | M | FMI-P | 594.75 | 455.95 |
| 004964 | 5124 | BUSSWAY BREAKER 400 AMP | 12/23/2002 | M | FMI-P | 810.63 | 621.48 |
| 004964 | 5124 | MOTOR 45-00380 | 12/23/2002 | M | FMI-P | 429.13 | 328.98 |
| 004964 | 5124 | CHASSIS CONTROL | 12/23/2002 | M | FMI-P | 826.78 | 633.84 |
| 004964 | 5124 | DURCO PUMP | 12/23/2002 | M | FMI-P | 689.64 | 528.70 |
| 004964 | 5124 | CPU BOARD | 12/23/2002 | M | FMI-P | 1,532.21 | 1,174.64 |
| 004964 | 5124 | CORNER SUPPORT POST | 12/23/2002 | M | FMI-P | 188.84 | 144.62 |
| 004964 | 5124 | TOP DIE | 12/23/2002 | M | FMI-P | 2,178.97 | 1,670.47 |
| 004964 | 5124 | REWORK FIREBOX | 12/23/2002 | M | FMI-P | 353.72 | 271.17 |
| 004964 | 5124 | AIR CONDITIONER | 12/23/2002 | M | FMI-P | 276.60 | 212.05 |
| 004964 | 5124 | SURFACE GRINDER | 12/23/2002 | M | FMI-P | 8,484.22 | 6,504.29 |
| 004964 | 5124 | HYDRAULIC PALLET | 12/23/2002 | M | FMI-P | 183.94 | 141.02 |
| 004964 | 5124 | LIFT TABLE | 12/23/2002 | M | FMI-P | 1,316.82 | 1,009.52 |
| 004964 | 5124 | PUNCH FOR BRACKET DIE | 12/23/2002 | M | FMI-P | 390.88 | 299.66 |
| 004964 | 5124 | TOP & BOTTOM DIE | 12/23/2002 | M | FMI-P | 260.55 | 199.75 |
| 004964 | 5124 | TOP DIE 1100E | 12/23/2002 | M | FMI-P | 1,242.73 | 952.72 |
| 004964 | 5124 | HEM DIE BLOCK | 12/23/2002 | M | FMI-P | 287.31 | 220.26 |
| 004964 | 5124 | VICKERS PUMP | 12/23/2002 | M | FMI-P | 556.54 | 426.66 |
| 004964 | 5124 | BRAKE PRESS DIE | 12/23/2002 | M | FMI-P | 201.61 | 154.56 |
| 004964 | 5124 | WELDER HEAD | 12/23/2002 | M | FMI-P | 843.07 | 646.33 |
| 004964 | 5124 | SHEAR BLADE | 12/23/2002 | M | FMI-P | 562.40 | 431.16 |
| 004964 | 5124 | HYDRAULIC CYLINDER | 12/23/2002 | M | FMI-P | 1,092.14 | 837.27 |
| 004964 | 5124 | CRANK BUSHINE | 12/23/2002 | M | FMI-P | 259.42 | 198.88 |
| 004964 | 5124 | EZY MOVE FOOT | 12/23/2002 | M | FMI-P | 235.68 | 180.68 |
| 004964 | 5124 | BURNER TOP 26429 | 12/23/2002 | M | FMI-P | 1,036.20 | 794.38 |
| 004964 | 5124 | STEEL RULE DIE 26415 & 26426 | 12/23/2002 | M | FMI-P | 1,036.20 | 794.38 |
| 004964 | 5124 | FIREBOX PN26412,26424,26425 | 12/23/2002 | M | FMI-P | 2,980.18 | 2,289.37 |
| 004964 | 5124 | BURNER PN 26433, 26427, 26428 | 12/23/2002 | M | FMI-P | 926.36 | 710.18 |
| 004964 | 5124 | REPAIR FIREBOX TOP DIE 20007 | 12/23/2002 | M | FMI-P | 594.26 | 455.58 |
| 004964 | 5124 | GLASS DOOR FIXTURE REPAIR DIE | 12/23/2002 | M | FMI-P | 608.43 | 466.44 |
| 004964 | 5124 | REPAIR FACE BOTTOM LOUVER | 12/23/2002 | M | FMI-P | 2,530.91 | 1,940.28 |
| 004964 | 5124 | FIREBOX | 12/23/2002 | M | FMI-P | 2,503.35 | 1,919.15 |
| 004964 | 5124 | FRAME GLASS TOP | 12/23/2002 | M | FMI-P | 2,170.37 | 1,663.88 |
| 004964 | 5124 | STEEL RULE DIE PN 21636 | 12/23/2002 | M | FMI-P | 1,604.67 | 1,230.19 |
| 004964 | 5124 | LABEL PRINTER | 12/23/2002 | M | FMI-P | 1,987.95 | 1,524.03 |
| 004964 | 5124 | Ram Radial Drill Press | 12/23/2002 | M | FMI-P | 4,656.58 | 3,569.89 |
| 004964 | 5124 | Dell Dimension XPS 266MHz Pentium II MiniTower Base | 12/23/2002 | M | FMI-P | 160.70 | 123.20 |
| 004964 | 5124 | Dell PowerEdge 2300 (Eng Server) | 12/23/2002 | M | FMI-P | 575.31 | 441.05 |
| 004964 | 5124 | Dell Dimension XPS | 12/23/2002 | M | FMI-P | 311.05 | 238.46 |
| 004964 | 5124 | CONTROL MODULE | 12/23/2002 | M | FMI-P | 2,684.76 | 2,058.23 |
| 004964 | 5124 | AUTOCAD SOFTWARE | 12/23/2002 | M | FMI-P | 4,333.57 | 3,322.26 |
| 004964 | 5124 | SOLIDWORKS 98 | 12/23/2002 | M | FMI-P | 4,870.91 | 3,734.20 |
| 004964 | 5124 | HYDRAULIC SHEAR | 12/23/2002 | M | FMI-P | 3,202.23 | 2,454.94 |
| 004964 | 5124 | LOGMATE TOOLING | 12/23/2002 | M | FMI-P | 5,563.66 | 4,285.29 |
| 004964 | 5124 | VERSA SPRAY | 12/23/2002 | M | FMI-P | 2,766.14 | 2,120.61 |
| 004964 | 5124 | STEEL RULE DIE SURROUND FIREPLACE | 12/23/2002 | M | FMI-P | 4,707.63 | 3,609.02 |
| 004964 | 5124 | PALLET WRAPPER | 12/23/2002 | M | FMI-P | 3,987.89 | 3,057.25 |
| 004964 | 5124 | LABEL PRINTER | 12/23/2002 | M | FMI-P | 2,374.99 | 1,820.75 |
| 004964 | 5124 | LIFT TABLE WITH 42X48 PLATFORM | 12/23/2002 | M | FMI-P | 1,617.79 | 1,240.26 |
| 004964 | 5124 | STEEL RULE DIE | 12/23/2002 | M | FMI-P | 4,438.08 | 3,402.38 |
| 004964 | 5124 | STEEL RULE DIE FACE BOTTOM | 12/23/2002 | M | FMI-P | 1,988.10 | 1,524.14 |
| 004964 | 5124 | MASTER DIE SET | 12/23/2002 | M | FMI-P | 1,788.98 | 1,371.49 |
| 004964 | 5124 | COVER BOTTOM PANEL & FACE TOP PN 26733 & 26741 | 12/23/2002 | M | FMI-P | 3,631.96 | 2,784.38 |
| 004964 | 5124 | MAC SMITH | 12/23/2002 | M | FMI-P | 1,477.18 | 1,132.46 |
| 004964 | 5124 | DIE 26759 & 26760 | 12/23/2002 | M | FMI-P | 1,356.16 | 1,039.68 |
| 004964 | 5124 | DIE 23996 & 26546 | 12/23/2002 | M | FMI-P | 2,724.46 | 2,088.86 |
| 004964 | 5124 | DIE 26732 & 26743 | 12/23/2002 | M | FMI-P | 1,331.42 | 1,020.71 |
| 004964 | 5124 | PART 162000 | 12/23/2002 | M | FMI-P | 4,541.58 | 3,481.73 |
| 004964 | 5124 | MASTER DIE SET 92" X 54" | 12/23/2002 | M | FMI-P | 5,445.62 | 4,174.80 |
| 004964 | 5124 | TOP FIRE SPARK 20989 | 12/23/2002 | M | FMI-P | 1,099.40 | 842.83 |
| 004964 | 5124 | BOTTOM FIREBOX & FACETOP 26756 & 26763 | 12/23/2002 | M | FMI-P | 2,978.00 | 2,283.04 |
| 004964 | 5124 | DELL DIMENSION XPS R400MHZ | 12/23/2002 | M | FMI-P | 1,389.96 | 1,065.59 |
| 004964 | 5124 | DELL DIMENSION V350 | 12/23/2002 | M | FMI-P | 1,374.40 | 1,053.68 |
| 004964 | 5124 | AMADA DOS 2D CAD/CAM | 12/23/2002 | M | FMI-P | 1,618.10 | 1,240.49 |

DESA FMI LLC
Schedule B_29_08-13426
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|-----|----------|-------------|------------------|
| 004964 | 5124 | AUTOCAD R14 SOFTWARE | 12/23/2002 M | | FMI-P | 3,752.99 | 2,877.17 |
| 004964 | 5124 | DELL DIMENSION V350 | 12/23/2002 M | | FMI-P | 1,095.14 | 839.57 |
| 004964 | 5124 | DELL DIMENSION XP5R400 | 12/23/2002 M | | FMI-P | 1,113.38 | 853.56 |
| 004964 | 5124 | DELL DIMENSION XPS R400MHZ | 12/23/2002 M | | FMI-P | 2,204.91 | 1,690.35 |
| 004964 | 5124 | Inspiron 3500 A300GT | 12/23/2002 M | | FMI-P | 1,684.47 | 1,291.37 |
| 004964 | 5124 | Sentinel Track Starter Kit | 12/23/2002 M | | FMI-P | 885.69 | 679.00 |
| 004964 | 5124 | Inspiron 3500 Lap Top | 12/23/2002 M | | FMI-P | 1,235.70 | 947.33 |
| 004964 | 5124 | Hydraulic Ram | 12/23/2002 M | | FMI-P | 4,229.18 | 3,242.23 |
| 004964 | 5124 | Turbine Mixer | 12/23/2002 M | | FMI-P | 10,800.74 | 8,280.21 |
| 004964 | 5124 | Refractory, Bottom | 12/23/2002 M | | FMI-P | 2,638.53 | 2,022.79 |
| 004964 | 5124 | Punch Guide Gear | 12/23/2002 M | | FMI-P | 703.30 | 539.17 |
| 004964 | 5124 | PHONE SYSTEM CABLING 1999 CAP PROJ VIII-02 | 12/23/2002 M | | FMI-P | 22,661.14 | 17,372.79 |
| 004964 | 5124 | DESA'S DV F/P DV37, DV34, & DV41 | 12/23/2002 M | | FMI-P | 125,265.87 | 96,032.99 |
| 004964 | 5124 | CO ANALYZER VI-02 | 12/23/2002 M | | FMI-P | 8,011.24 | 6,141.68 |
| 004964 | 5124 | TURBINE MIXER | 12/23/2002 M | | FMI-P | 21,152.02 | 16,215.84 |
| 004964 | 5124 | DIES FOR FB42 | 12/23/2002 M | | FMI-P | 19,403.71 | 14,875.53 |
| 004964 | 5124 | REBUILD GAS OVEN | 12/23/2002 M | | FMI-P | 39,137.02 | 30,003.74 |
| 004964 | 5124 | REBUILD LOUVER DIE | 12/23/2002 M | | FMI-P | 4,911.34 | 3,765.20 |
| 004964 | 5124 | Rebuild RBI sheer | 12/23/2002 M | | FMI-P | 1,778.80 | 1,363.69 |
| 004964 | 5124 | Baja II / Baron II woodburning fireplaces | 12/23/2002 M | | FMI-P | 34,565.07 | 26,498.74 |
| 004964 | 5124 | In-house label/manual printing system | 12/23/2002 M | | FMI-P | 17,382.62 | 13,326.10 |
| 004984 | 5124 | Amada Turret Punch and Accur & Gulfi Press Brakes | 12/23/2002 M | | FMI-P | 47,763.31 | 36,609.28 |
| 004964 | 5124 | REDESIGN 36" WOODBURNING | 12/23/2002 M | | FMI-P | 4,236.88 | 3,248.13 |
| 004964 | 5124 | PREPAINTED VG LOG PANS | 12/23/2002 M | | FMI-P | 12,769.83 | 9,789.78 |
| 004964 | 5124 | DIRECT VENT & B VENT CAST IRON STOVES (I) | 12/23/2002 M | | FMI-P | 7,317.70 | 5,609.99 |
| 004964 | 5124 | DIRECT VENT & B VENT CAST IRON STOVES (II) | 12/23/2002 M | | FMI-P | 31,564.72 | 24,198.57 |
| 004964 | 5124 | REBUILD AMADA SHEER | 12/23/2002 M | | FMI-P | 12,904.07 | 9,892.69 |
| 004964 | 5124 | REBUILD PROGRESSIVE DIE | 12/23/2002 M | | FMI-P | 2,741.39 | 2,101.64 |
| 004964 | 5124 | PURCHASE OF CERAMIC LOG OVEN | 12/23/2002 M | | FMI-P | 35,920.97 | 27,538.22 |
| 004964 | 5124 | EXPANDER FOR WOOD INNER PIPE | 12/23/2002 M | | FMI-P | 14,205.56 | 10,890.46 |
| 004964 | 5124 | DIRECT VENT PIPE & ACCESSORIES | 12/23/2002 M | | FMI-P | 142,812.25 | 109,484.64 |
| 004964 | 5124 | HYDRAULIC CYLINDERS | 12/23/2002 M | | FMI-P | 3,322.33 | 2,547.01 |
| 004964 | 5124 | RUBUILD EXPANDER EQUIPMENT | 12/23/2002 M | | FMI-P | 8,653.92 | 6,634.39 |
| 004964 | 5124 | PRODUCT LINE STANDARDIZATION | 12/23/2002 M | | FMI-P | 544,892.13 | 417,732.48 |
| 004964 | 5124 | GAS LOG FACILITY INTEGRATION | 12/23/2002 M | | FMI-P | 108,172.75 | 82,928.84 |
| 004964 | 5124 | PUSH BACK RACK SYSTEM | 12/23/2002 M | | FMI-P | 48,538.80 | 37,211.46 |
| 004964 | 5124 | PRESS BRAKE MODEL FBD8025 | 12/23/2002 M | | FMI-P | 41,008.90 | 31,438.79 |
| 004964 | 5124 | DIRECT VENT PIPE EXPANDER | 12/23/2002 M | | FMI-P | 27,592.80 | 21,153.56 |
| 004964 | 5124 | SCISSOR WELDER | 12/23/2002 M | | FMI-P | 9,917.97 | 7,603.45 |
| 004964 | 5124 | CERAMIC FIBER WORKSTATION | 12/23/2002 M | | FMI-P | 97,848.42 | 75,013.86 |
| 004964 | 5124 | AIDA #22 PUNCH PRESS CAL OSHA COMPLIANCE | 12/23/2002 M | | FMI-P | 5,888.15 | 4,514.05 |
| 004964 | 5124 | UPGRADE AIDA 23 AND 20 PRESSES | 12/23/2002 M | | FMI-P | 13,400.62 | 10,273.36 |
| 004968 | 5124 | GLASS DOOR EXTRUSION DIE | 11/30/2003 M | | FMI-P | 13,531.25 | 9,826.28 |
| 004969 | 5124 | STRAPPING MACHINE PIPE DEPT | 02/28/2004 M | | FMI-P | 10,776.09 | 7,440.82 |
| 004970 | 5124 | TOOLING FOR G42S AND G50S | 03/01/2004 T | | FMI-P | 21,920.02 | 21,920.02 |
| 004971 | 5124 | MILL MACHINE | 03/01/2004 M | | FMI-P | 8,566.00 | 5,914.64 |
| 004973 | 5124 | DIRECT VENT PIPE TOOLING | 04/30/2004 T | | FMI-P | 214,980.42 | 214,980.42 |
| 004975 | 5124 | EXPANDERS FOR PIPE DEPT | 06/30/2004 M | | FMI-P | 39,113.25 | 25,144.24 |
| 004976 | 5124 | SCISSOR LIFT | 07/31/2004 M | | FMI-P | 4,438.25 | 2,800.34 |
| 004977 | 5124 | HORIZONTAL BANDSAW | 07/31/2004 M | | FMI-P | 3,496.49 | 2,206.13 |
| 004978 | 5124 | COLD SAW MACHINE | 11/30/2004 M | | FMI-P | 3,968.61 | 2,315.04 |
| 004979 | 5124 | ROUSELL 110 TON PUNCH PRESS | 09/30/2004 M | | FMI-P | 23,180.21 | 12,969.90 |
| 004981 | 5124 | NIAGARA MODEL E110 110TON PRESS | 11/27/2004 M | | FMI-P | 26,398.75 | 15,399.26 |
| 004982 | 5124 | BLISS 110 TON OBI PUNCH PRESS MODEL 28M W/AIR CLUTCH | 12/31/2004 M | | FMI-P | 13,743.46 | 7,853.40 |
| 004983 | 5124 | CNC PRESS 2000 AMADA RG-5020LD | 01/28/2005 M | | FMI-P | 34,186.63 | 19,128.25 |
| 004984 | 5124 | REBUID OF SEAM WELDER SHAFT | 01/28/2005 M | | FMI-P | 4,579.38 | 2,562.29 |
| 005001 | 5124 | DOWN DRAFT TABLE FOR FIBER LOG MFG | 03/01/2005 M | | FMI-P | 3,995.83 | 2,188.18 |
| 005002 | 5124 | PORTABLE BRAKE MONITOR | 03/01/2005 M | | FMI-P | 2,230.31 | 1,221.37 |
| 005003 | 5124 | SINGLE HEAD NET WEIGHW AEF-7 | 05/30/2005 M | | FMI-P | 5,220.53 | 2,672.41 |
| 005004 | 5124 | MOLD FEED GRAVITY LINE CONVEYOR | 05/30/2005 M | | FMI-P | 9,355.28 | 4,789.01 |
| 005005 | 5124 | CEMEN TECH CONRETE DISPENSER SCD2-50 | 05/30/2005 M | | FMI-P | 8,028.37 | 4,110.26 |
| 005006 | 5124 | PALLET WRAPPER Q200 | 05/30/2005 M | | FMI-P | 2,695.58 | 1,379.87 |
| 005007 | 5124 | BISHAMON SCISSOR LIFT TABLE DSL-10-060 | 05/30/2005 M | | FMI-P | 1,704.07 | 872.32 |
| 005008 | 5124 | BISHAMON SCISSOR LIFT TABLE DSL-10-060 | 05/30/2005 M | | FMI-P | 1,704.07 | 872.32 |
| 005009 | 5124 | TAPE MACHINE 800A 3M | 05/30/2005 M | | FMI-P | 1,918.06 | 981.87 |
| 005010 | 5124 | AUTOMATED LOG & METAL SHOP PAINT LINES | 05/30/2005 M | | FMI-P | 45,863.03 | 23,477.50 |
| 005014 | 5124 | AMADA MODEL RG-50 PRESS BRAKE | 08/31/2005 M | | FMI-P | 50,103.75 | 23,858.93 |
| 005015 | 5124 | LOCK FORMER | 06/30/2005 M | | FMI-P | 6,520.28 | 3,260.14 |
| 005016 | 5124 | HANDHELD SCANNERS AND NETWORK UPGRADE | 08/31/2005 M | | FMI-P | 30,621.31 | 14,581.58 |
| 005018 | 5124 | HYDRAULIC HOSE CRIMPERS | 10/31/2005 M | | FMI-P | 3,400.00 | 1,538.11 |
| 005019 | 5124 | TPM SOFTWARE FOR MAINTENANCE DEPT | 11/30/2005 M | | FMI-P | 1,114.00 | 490.68 |
| 005025 | 5124 | SPRAY BOOTH FOR LINE "A" | 01/31/2006 M | | FMI-P | 22,174.92 | 9,239.57 |
| 005026 | 5124 | TOYOTA FORK LIFT | 03/13/2006 M | | FMI-P | 13,757.48 | 5,404.75 |
| 005028 | 5124 | DIE SHOES | 03/01/2006 M | | FMI-P | 8,103.15 | 3,304.14 |
| 005031 | 5124 | CNC TURRET PRESS | 03/01/2006 M | | FMI-P | 100,395.00 | 40,636.06 |
| 005032 | 5124 | AMADA MECHANICAL SHEAR | 03/01/2006 M | | FMI-P | 30,120.25 | 12,191.52 |
| 005037 | 5124 | COMMON MODULES TOOLING | 03/01/2006 M | | FMI-P | 20,974.15 | 8,489.54 |
| 005038 | 5124 | SPOT WELDER FOR LINE "A" | 03/01/2006 M | | FMI-P | 5,387.50 | 2,180.64 |
| 005039 | 5124 | SPOT WELDERS FOR "PIPE" DEPT | 03/01/2006 M | | FMI-P | 16,162.50 | 6,541.96 |

DESA FMI LLC
Schedule B_29_08-13426
Fixed Asset Summary Report
For the period ended December 29, 2008

Book = Internal
FYE Month = February

| Sys No | Department | Description | Acq Date | CI | Location | Ending Cost | Total Accum Depr |
|--------|-----------|-------------|----------|----|----------|-------------|------------------|
| 005040 | 5124 | WIRE CUTTER, STRIPPER, & CRIMPER | 03/01/2006 | M | FMI-P | 12,030.40 | 4,869.45 |
| 005041 | 5124 | PUNCH PRESS | 03/01/2006 | M | FMI-P | 62,655.00 | 25,360.37 |
| 005042 | 5124 | THREE STATION DIE | 06/30/2006 | T | FMI-P | 9,201.25 | 7,667.70 |
| 005043 | 5124 | UPGRADE DOORS AND FACING (PART 1) | 06/30/2006 | T | FMI-P | 10,559.50 | 8,799.59 |
| 005044 | 5124 | CONVEYOR FOR LINE "A" | 03/31/2006 | M | FMI-P | 7,322.86 | 2,876.83 |
| 005045 | 5124 | CONVEYOR FOR LINE "B" | 04/30/2006 | M | FMI-P | 7,637.32 | 2,909.46 |
| 005046 | 5124 | FMI OFFICE UPGRADE | 07/31/2006 | I | FMI-P | 22,368.68 | 5,405.76 |
| 005048 | 5124 | CD36 TOP VENT & REAR VENT UNIT | 06/30/2006 | T | FMI-P | 65,164.49 | 54,303.75 |
| 005050 | 5124 | COMPUTER PROGRAM-PRESS BRAKES | 08/30/2006 | M | FMI-P | 17,123.04 | 5,707.68 |
| 005051 | 5124 | PINES BENDER | 06/30/2006 | M | FMI-P | 17,950.00 | 6,410.71 |
| 005052 | 5124 | CONVEYOR FOR PACKING DEPT | 03/31/2006 | M | FMI-P | 7,312.62 | 2,872.82 |
| 005053 | 5124 | AMADA MODEL RG-50 PRESS BRAKE | 11/30/2006 | M | FMI-P | 44,446.88 | 13,228.26 |
| 005054 | 5124 | HAMMER MILL MACHINE | 10/31/2006 | M | FMI-P | 53,724.80 | 16,629.09 |
| 005055 | 5124 | FLOOR JACK 1500LBS | 11/30/2006 | M | FMI-P | 2,047.25 | 609.31 |
| 005056 | 5124 | 48" PLANTATION UNITS | 01/31/2007 | T | FMI-P | 30,121.54 | 19,244.32 |
| 005057 | 5124 | RBI SHEER MACHINE | 10/31/2006 | M | FMI-P | 5,175.00 | 1,601.79 |
| 005058 | 5124 | PUNCH PRESS CONTROLS | 01/31/2007 | M | FMI-P | 14,195.96 | 3,887.01 |
| 005059 | 5124 | LEAN TOOLS | 10/31/2006 | T | FMI-P | 17,461.97 | 12,611.43 |
| 005060 | 5124 | FIBER TANK FOR RAMPS | 09/30/2006 | M | FMI-P | 31,177.46 | 10,021.32 |
| 005061 | 5124 | ABS VACUUM MOLD MACHINE | 04/30/2007 | M | FMI-P | 39,688.66 | 12,110.13 |
| 005062 | 5124 | FMI LOCK FORMER | 12/31/2006 | M | FMI-P | 177,109.50 | 50,602.71 |
| 005063 | 5124 | ELECTRICAL WORK | 08/31/2006 | I | FMI-P | 17,735.66 | 4,138.32 |
| 005084 | 5124 | UPGRADE PLANT LIGHTING | 01/31/2007 | I | FMI-P | 66,952.63 | 12,832.69 |
| 005086 | 5124 | EXPANDERS | 02/28/2007 | M | FMI-P | 36,527.26 | 9,566.66 |
| 005087 | 5124 | CONCRETE TURBO MIXER | 09/30/2006 | M | FMI-P | 81,618.00 | 26,234.37 |
| 005068 | 5124 | UPGRADE DOORS AND FACING (PART 2) | 03/31/2007 | T | FMI-P | 15,912.75 | 9,282.43 |
| 005069 | 5124 | ELECTRIC CHAIN HOIST | 03/31/2007 | T | FMI-P | 5,712.55 | 3,332.31 |
| 005070 | 5124 | Chain and Channel System | 05/03/2007 | M | FMI-P | 15,681.21 | 3,733.61 |
| 005074 | 5124 | NEW CEMENT TURBO MIXER | 04/30/2007 | M | FMI-P | 5,063.25 | 1,205.53 |
| 005088 | 5124 | METAL SHREDDER FOR PINS REINFORCEMENT IN REFRACTORIES & LOGS | 05/31/2008 | M | FMI-P | 25,075.00 | 2,089.58 |
| 005091 | 5124 | REBUILD IRON WORKER TO MAKE WOOD BURNING FIREPLACE GRATES | 07/31/2008 | T | FMI-P | 16,360.13 | 2,272.25 |
| | | | | | | 6,512,801.78 | 3,185,835.00 |

DESA FMI LLC
US DOMESTIC
SCHEDULE B_30_08-13426 - INVENTORY BY LOCATION
12/28/2008

| OPR DIV | WHSE DESC | CITY | STATE | RAW/WIP | FINISHED GOODS | PRE-PAID | RESERVES | SUM(END BAL) |
|---|---|---|---|---|---|---|---|---|
| DESA FMI, LLC | DESA BUILDER PLANT | SANTA ANA | CA | $2,046,845 | $539,619 | | ($723,951) | $1,862,513 |
| | DESA REFRACTORY SHIPPING | SANTA ANA | CA | $0 | $3,208 | | | $3,208 |
| | HALEYVILLE RTRNS NOT PROCESS | HALEYVILLE | AL | $42,753 | $9,656 | | | $52,409 |
| | INTRANSIT | BETWEEN WAREHOUSES | | $13,936 | ($4,227) | | | $9,709 |
| | MID WEST SALES & SERVICE | SOUTH BEND | IN | | $82,712 | | | $82,712 |
| | RUSSELLVILLE MANUF. PLANT | RUSSELLVILLE | AL | $1,040,003 | $399,138 | | | $1,439,141 |
| | RUSSELLVILLE PLANT FINISH GOOD | HALEYVILLE | AL | | $184,465 | | | $184,465 |
| TOTAL DESA FMI, LLC | | | | $3,143,538 | $1,214,571 | | ($723,951) | $3,634,158 |

# SCHEDULE C – PROPERTY CLAIMED EXEMPT

Debtor claims the exemptions to which debtor is entitled under:       ☐     Check if debtor claims a homestead exemption that
                                                                            exceeds $125,000.

(Check one box)
    ☐     11 U.S.C. § 522(b)(2):
    ☐     11 U.S.C. § 522(b)(3):

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re DESA FMI LLC,                                    Case No. 08-13426
_____                        _____
            Debtor                                          (If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00018320 GE Capital 500 West Monroe Street Chicago, IL 60661 | X | | November 3, 2004 VALUE $38,283,062.15 | | | | $38,283,062.15 | |
| ACCOUNT NO. HIG Capital Partners III, L.P. 1001 Brickell Bay Drive, 27th Floor Miami, FL 33131 | X | | June 11, 2007 VALUE $15,000,000.00 | | | | $15,000,000.00 | |
| ACCOUNT NO. | | | VALUE $ | | | | | |

| | | |
|---|---|---|
| ____ continuation sheets attached | Subtotal ▶ (Total of this page) | $    53,283,062.15   $            0.00 |
| | Total ▶ (Use only on last page) | $    53,283,062.15   $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA FMI LLC,        Case No 08-13426
        Debtor                 (If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ▶
(Total of this page)    $ 0.00    $ 0.00

Total ▶
(Use only on last page)    $    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6E (Official Form 6E) (12/07)

n re  DESA FMI LLC,
_____
**Debtor**

Case No. 08-13426
_____
**(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife ,Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA FMI LLC,                                    Case No. 08-13426
_____                    _____
              **Debtor**                                                (if known)

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ continuation sheets attached

American LegalNet, Inc.
www.FormsWorkflow.com

In re <u>DESA FMI LLC,</u>                              Case No. <u>08-13426</u>
             **Debtor**                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Employee unpaid wages and PTO (paid time off). | | | | | | | $61,474.02 | $61,474.02 | |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

           Subtotals▶
           (Totals of this page)    $ 61,474.02    $ 61,474.02    0.00

           Total▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)    $ 61,474.02

           Totals▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $ 61,474.02  $

In re _____ ,              Case No. _____
       **Debtor**                                     **(If known)**

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA FMI LLC,             Case No. 08-13426

         **Debtor**                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Reported on a consolidated basis in DESA LLC Case No 08-13423 | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | Subtotal▶ | | | | $ 0.00 |

___ continuation sheets attached

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

In re _____ , _____                Case No. _____
                          **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _____ of _____ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤    $       0.00

Total ➤    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

In re DESA FMI LLC,
_____
**Debtor**

Case No.  08-13426
_____
**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Schedule G_08-13426_a Real & Personal Property Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

American LegalNet, Inc.
www.FormsWorkflow.com

**SOFA**
**Schedule G_06-13426_a**
**DESA FMI LLC**
**Executory Contracts - Real and Personal Property**

| LESSOR | DESCRIPTION | LESSOR ADDRESS | LOCATION OF LEASED EQUIP OR PROPERTY (CITY, STATE) | Division | CO Name on Lease |
|---|---|---|---|---|---|
| MSC, Inc. | Alabama facility | P.O. Box 12 Spruce Pine, AL 35585 | Russellville, AL | PH | Desa FMI, LLC |
| MSC, Inc. | Alabama facility | P.O. Box 12 Spruce Pine, AL 35585 | Russellville, AL | PH | Desa FMI, LLC |
| NMHG Financial Services | 3 - Forklifts S/N A910V078190, A910V078200 & A910V050120 | P.O. Box 643749 Pittsburgh, PA 15264-3749 | Russellville, AL | PH | Desa FMI, LLC |
| NMHG Financial Services | YALE Serial #A295R00277BF Model NR040D24TE | P.O. Box 643749 Pittsburgh, PA 15264-3749 | Russellville, AL | PH | Desa FMI, LLC |
| Toyota Motor Credit | Model 7BRU18 Serial 21158 | Commercial Finance Group Dept 2431 Carol Stream, IL 60132-2431 | Santa Ana, CA | PH | Desa FMI, LLC |
| Xerox | W6030PH S/N FLB018793 | P.O. Box 7413 Pasadena, CA 91109-7413 | Santa Ana, CA | PH | Fireplace Industries of California Inc. |
| Xerox | W6030PH S/N FLB018861 | P.O. Box 7413 Pasadena, CA 91109-7413 | Santa Ana, CA | PH | Fireplace Industries of California Inc. |
| Xerox | D240C DOCUCOLOR 240 Contract # 070610914 | P.O. Box 7413 Pasadena, CA 91109-7413 | Santa Ana, CA | PH | Fireplace Manufacturing Inc. |
| Xerox | D250EF12 EFI Bustle/ROHS DFE | P.O. Box 7413 Pasadena, CA 91109-7413 | Santa Ana, CA | PH | Fireplace Manufacturing Inc. |

All property leases are nonresidential real property. No leases are state or government contracts.

In re  DESA FMI LLC          Case No.  08-13426
_____      _____
        **Debtor**                                                **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DHP Holdings II Corporation<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA Heating LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA Specialty LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DESA IP LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | GE Antares Capital – Administrative Agent<br>500 West Monroe, 16th Floor, Chicago, IL 60661 |
| DHP Holdings II Corporation LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA Heating LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA Specialty LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |
| DESA IP LLC<br>2701 Industrial Drive, Bowling Green, KY 42101 | H.I.G. Capital Partners III, L.P.<br>1001 Brickell Bay Drive, 27th Floor, Miami, FL 33131 |

American LegalNet, Inc.<br>www.FormsWorkflow.com

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

**In re: DESA FMI LLC, Case No. 08-13426 (MFW)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A
## CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the limited liability company named as

debtor in this case, declare under penalty of perjury that I have read the foregoing summary and

schedules, consisting of _33_ sheets, and that they are true and correct to the best of my

knowledge, information, and belief.

February 9, 2009          Signature: _____

Craig S. Dean, Chief Restructuring Officer