# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: DHP HOLDINGS II CORPORATION | § | Case No. 08-13422 |
| | § | |
| DESA (Cayman) Holding LLC | § | |
| Debtor(s) DESA (Cayman) II Holding LLC | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,642,549.26 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $2,670,839.61 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $3,360,484.22 | |

3) Total gross receipts of $ 6,031,323.83  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $6,031,323.83 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $319,698,372.90 | $263,116,260.08 | $2,049,779.69 | $2,049,779.69 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,349,091.02 | 2,296,504.26 | 2,296,504.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 4,271,918.67 | 1,063,979.96 | 1,063,979.96 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,099,791.20 | 55,555,519.01 | 6,041,604.73 | 621,059.92 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 32,835,831.55 | 188,807,657.51 | 180,246,597.33 | 0.00 |
| **TOTAL DISBURSEMENTS** | $353,633,995.65 | $514,100,446.29 | $191,698,465.97 | $6,031,323.83 |

4) This case was originally filed under Chapter 11 on December 29, 2008 and it was converted to Chapter 7 on August 02, 2010. The case was pending for 116 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/02/2020                By: /s/Alfred T. Giuliano, Trustee (DE)
                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Interests in Insurance Policies | 1229-000 | 8,924.33 |
| Stock and Business Interests | 1229-000 | 0.10 |
| Preference / Fraudulent Transfer | 1241-000 | 2,332,801.29 |
| Accounts Receivable - Adversary Cases | 1221-000 | 1,222,073.33 |
| Unused Retainer - University Mgmt Assoc. | 1229-000 | 189.06 |
| Other Assets - MSI Deposit | 1229-000 | 17,000.00 |
| Patents, Copyrights, Trademarks - 08-13427 (1) | 1129-000 | 5,000.00 |
| Middleton Reutlinger 08-13427 (Asset No.: 2) | 1229-000 | 1,187.00 |
| Misc Refunds 08-13425 (Asset No.: 8) | 1229-000 | 7,452.12 |
| Bank Accounts - US Bank 08-13424 (Asset No.: 8) | 1229-000 | 28,994.40 |
| Tax Refunds 08-13424 (Asset No.: 9) | 1224-000 | 2,755.00 |
| Interests in Insurance Policies 08-13424 (10) | 1229-000 | 138.42 |
| Stock and Business Interests 08-13424 (11) | 1229-000 | 11.60 |
| Stock and Business Interests 08-13423 (15) | 1129-000 | 62,950.46 |
| Hong Kong Tax Escrow 08-13423 (17) | 1129-000 | 1,749,582.03 |
| Drawback Claims re: US Customs 08-13423 (21) | 1229-000 | 436,970.28 |
| Security Deposit 08-13423 (Asset No.: 22) | 1229-000 | 438.06 |
| Refunds 08-13423 (Asset No.: 23) | 1229-000 | 5,007.70 |
| Accounts Receivable 08-13424 (Asset No.: 3) | 1121-000 | 77,807.01 |
| Remnant Asset Sale - Oak Point | 1229-000 | 72,000.00 |
| Interest Income | 1270-000 | 41.64 |
| **TOTAL GROSS RECEIPTS** | | $6,031,323.83 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | GE Business Financial Services, Inc. | 4210-000 | N/A | 40,821,000.00 | 0.00 | 0.00 |
| GE | Antares Holdings LP | 4210-000 | N/A | 2,049,779.69 | 2,049,779.69 | 2,049,779.69 |
| 123 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 142 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 143 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 144 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 145 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 146 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 174 | Sadie Fugate | 4220-000 | N/A | 7,577.92 | 0.00 | 0.00 |
| 197 | Jennifer & Bruce Holland | 4220-000 | N/A | | 0.00 | 0.00 |
| 198 | GE Business Financial Services, Inc. | 4210-000 | N/A | 40,821,000.00 | 0.00 | 0.00 |
| 199 | GE Business Financial Services, Inc. | 4210-000 | N/A | 40,821,000.00 | 0.00 | 0.00 |
| 200 | GE Business Financial Services, Inc. | 4210-000 | N/A | 40,821,000.00 | 0.00 | 0.00 |
| 201 | GE Business Financial Services, Inc. | 4210-000 | N/A | 40,821,000.00 | 0.00 | 0.00 |
| 202 | GE Business Financial Services, Inc. | 4210-000 | N/A | 40,821,000.00 | 0.00 | 0.00 |
| 223 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 225 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 226 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 227 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 228 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 241 | Louise Knittel | 4220-000 | N/A | 8,850.00 | 0.00 | 0.00 |
| 251 | MSC, INC. | 4220-000 | N/A | 24,390.00 | 0.00 | 0.00 |
| 279 | The Tool Place Corp. | 4220-000 | N/A | 5,759.38 | 0.00 | 0.00 |
| 414 | Packaging Credit Company, LLC | 4220-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 435 | Plaspros, Inc. | 4220-000 | N/A | 465,994.00 | 0.00 | 0.00 |
| 436 | Plaspros, Inc. | 4220-000 | N/A | 165,271.78 | 0.00 | 0.00 |
| 449 | Packaging Credit Company, LLC | 4220-000 | N/A | 12,440.73 | 0.00 | 0.00 |
| 471 | Wal-Mart Stores, Inc. | 4220-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 526 | Maureen Horton | 4220-000 | N/A | 199.51 | 0.00 | 0.00 |
| 533 | Franklin County Revenue Commissioner | 4800-000 | N/A | 9,404.10 | 0.00 | 0.00 |
| 568 | Jennifer & Bruce Holland | 4220-000 | N/A | 450.00 | 0.00 | 0.00 |
| 582 | James Holland | 4220-000 | N/A | 1,839.36 | 0.00 | 0.00 |
| 635 | Keith Fugate | 4220-000 | N/A | 7,300.00 | 0.00 | 0.00 |
| 724 | Do It Best Corp. | 4220-000 | N/A | 217,339.50 | 0.00 | 0.00 |
| 726 | American Home Assurance Company et al | 4220-000 | N/A | | 0.00 | 0.00 |
| 727 | Do It Best Corp. | 4220-000 | N/A | 217,339.50 | 0.00 | 0.00 |
| 760 | American Home Assurance Company et al | 4220-000 | N/A | 2,221,789.00 | 0.00 | 0.00 |
| 23/30 | Do It Best Corp. | 4220-000 | N/A | 217,339.50 | 0.00 | 0.00 |
| 23/31 | American Home Assurance Company et al | 4220-000 | N/A | | 0.00 | 0.00 |
| 23/36 | Packaging Credit Company, LLC | 4220-000 | N/A | 12,440.73 | 0.00 | 0.00 |
| 23/39 | American Home Assurance Company et al | 4220-000 | N/A | 2,221,789.00 | 0.00 | 0.00 |
| 23/44 -2 | U. S. Customs & Border Protection | 4220-000 | N/A | 3,099.20 | 0.00 | 0.00 |
| 24/46 | Do It Best Corp. | 4220-000 | N/A | 217,339.50 | 0.00 | 0.00 |
| 24/48 | American Home Assurance Company et al | 4220-000 | N/A | | 0.00 | 0.00 |
| 24/48 -2 | American Home Assurance Company et al | 4220-000 | N/A | 2,221,789.00 | 0.00 | 0.00 |
| 25/09 | Do It Best Corp. | 4220-000 | N/A | 217,339.50 | 0.00 | 0.00 |
| 25/11 | American Home Assurance Company et al | 4220-000 | N/A | | 0.00 | 0.00 |
| 25/12 | American Home Assurance Company et al | 4220-000 | N/A | 2,221,789.00 | 0.00 | 0.00 |
| 26/06 | Do It Best Corp. | 4220-000 | N/A | 217,339.50 | 0.00 | 0.00 |
| 26/07 | American Home Assurance Company et al | 4220-000 | N/A | | 0.00 | 0.00 |
| 26/08 | American Home Assurance Company et al | 4220-000 | N/A | 2,221,789.00 | 0.00 | 0.00 |
| 27/04 | Do It Best Corp. | 4220-000 | N/A | 217,339.50 | 0.00 | 0.00 |
| 27/05 | American Home Assurance Company et al | 4220-000 | N/A | | 0.00 | 0.00 |
| 27/06 | American Home Assurance Company et al | 4220-000 | N/A | 2,221,789.00 | 0.00 | 0.00 |
| NOTFILED | GE CAPITAL | 4800-000 | 38,283,062.15 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 4800-000 | 38,283,062.15 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 4800-000 | 38,283,062.15 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 4800-000 | 38,283,062.15 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HIG CAPITAL PARTNERS III | 4800-000 | 15,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HIG CAPITAL PARTNERS III | 4800-000 | 15,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HIG CAPITAL PARTNERS III | 4800-000 | 15,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 4800-000 | 38,283,062.15 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 4800-000 | 38,283,062.15 | N/A | N/A | 0.00 |
| NOTFILED | HIG CAPITAL PARTNERS III | 4800-000 | 15,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HIG CAPITAL PARTNERS III | 4800-000 | 15,000,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HIG CAPITAL PARTNERS III | 4800-000 | 15,000,000.00 | N/A | N/A | 0.00 |

| **TOTAL SECURED CLAIMS** | | | $319,698,372.90 | $263,116,260.08 | $2,049,779.69 | $2,049,779.69 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – Humphreys Development | 2410-000 | N/A | 59,763.50 | 59,763.50 | 59,763.50 |
| Other – Daniel Advogados (Rio de Janeiro) | 2990-000 | N/A | 1,187.00 | 1,187.00 | 1,187.00 |
| Other – Scroggins & Williamson, P. C. | 3210-000 | N/A | 36,132.50 | 36,132.50 | 36,132.50 |
| Other – Scroggins & Williamson, P. C. | 3220-000 | N/A | 707.05 | 707.05 | 707.05 |
| Other – AEG Partners, LLC | 3731-000 | N/A | 27,152.50 | 27,152.50 | 27,152.50 |
| Other – AEG Partners, LLC | 3732-000 | N/A | 109.50 | 109.50 | 109.50 |
| Other – ASK Financial LLP | 3210-000 | N/A | 583,200.35 | 583,200.35 | 583,200.35 |
| Other – ASK Financial LLP | 3220-000 | N/A | 36,324.94 | 36,324.94 | 36,324.94 |
| Trustee Compensation – Alfred T. Giuliano, Trustee | 2100-000 | N/A | 204,189.71 | 204,189.71 | 204,189.71 |
| Trustee Expenses – Alfred T. Giuliano, Trustee | 2200-000 | N/A | 620.80 | 620.80 | 620.80 |
| Other – Chicago Series of Lockton Companies, LLC | 3731-000 | N/A | 0.00 | 0.00 | 0.00 |
| Accountant for Trustee Fees (Trustee Firm) – Giuliano, Miller & Company LLC | 3310-000 | N/A | 426,233.50 | 426,233.50 | 426,233.50 |
| Accountant for Trustee Expenses (Trustee Firm) – Giuliano, Miller & Company LLC | 3320-000 | N/A | 5,129.69 | 5,129.69 | 5,129.69 |
| U.S. Trustee Quarterly Fees – Office of The United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of The United States Trustee | 2950-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| U.S. Trustee Quarterly Fees – Office of The United States Trustee | 2950-000 | N/A | 6,175.00 | 6,175.00 | 6,175.00 |
| U.S. Trustee Quarterly Fees – Office of The United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of The United States Trustee | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| U.S. Trustee Quarterly Fees – Office of The United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other – California Franchise Tax Board | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – California Franchise Tax Board | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – California Franchise Tax Board | 2820-000 | N/A | 3,800.26 | 3,800.26 | 3,800.26 |
| Other – Arkansas Dept of Finance & Administration | 2690-000 | N/A | 1,228.76 | 0.00 | 0.00 |
| Other – Arkansas Dept of Finance & Administration | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – International Sureties  LTD. | 2300-000 | N/A | 10,408.78 | 10,408.78 | 10,408.78 |
| Other – Hill Archive | 2410-000 | N/A | 56,036.97 | 56,036.97 | 56,036.97 |
| Other – Hill Archive | 2420-000 | N/A | 19,407.03 | 19,407.03 | 19,407.03 |
| Clerk of the Court Costs (includes adversary and other filing fees) – United | 2700-000 | N/A | 37,000.00 | 37,000.00 | 37,000.00 |
| Other – V. Alexander & Co., Inc. | 3991-000 | N/A | 87,394.06 | 87,394.06 | 87,394.06 |
| Other – Young Conaway Stargatt & Taylor, LLP | 3721-000 | N/A | 19,396.00 | 19,396.00 | 19,396.00 |
| Other – Young Conaway Stargatt & Taylor, LLP | 3722-000 | N/A | 112.42 | 112.42 | 112.42 |
| Other – Cozen O'Connor | 3210-000 | N/A | 540,298.00 | 488,940.00 | 488,940.00 |
| Other – Cozen O'Connor | 3220-000 | N/A | 30,679.62 | 30,679.62 | 30,679.62 |
| Other – Landis Rath & Cobb LLP | 3210-000 | N/A | 58,951.00 | 58,951.00 | 58,951.00 |
| Other – Landis Rath & Cobb LLP | 3220-000 | N/A | 4,683.66 | 4,683.66 | 4,683.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,812.86 | 1,812.86 | 1,812.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,822.01 | 1,822.01 | 1,822.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,055.95 | 2,055.95 | 2,055.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,989.11 | 1,989.11 | 1,989.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,794.99 | 1,794.99 | 1,794.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,117.23 | 2,117.23 | 2,117.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,945.90 | 1,945.90 | 1,945.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,511.63 | 2,511.63 | 2,511.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.04 | 23.04 | 23.04 |
| Other – DESA, LLC Case No.: 08-13423 | 2600-000 | N/A | 33,455.53 | 33,455.53 | 33,455.53 |
| Other – DESA Heating, LLC Case No.: 08-13424 | 2600-000 | N/A | 2,143.96 | 2,143.96 | 2,143.96 |
| Other – DESA Specialty, LLC Case No.: 08-13425 | 2600-000 | N/A | 474.43 | 474.43 | 474.43 |
| Other – DESA IP, LLC Case No.: 08-13427 | 2600-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 328.94 | 328.94 | 328.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 629.30 | 629.30 | 629.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 573.98 | 573.98 | 573.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 498.74 | 498.74 | 498.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 550.24 | 550.24 | 550.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 495.53 | 495.53 | 495.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 582.09 | 582.09 | 582.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 527.87 | 527.87 | 527.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 537.10 | 537.10 | 537.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 611.25 | 611.25 | 611.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 547.87 | 547.87 | 547.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 671.57 | 671.57 | 671.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 615.51 | 615.51 | 615.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 574.19 | 574.19 | 574.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 618.43 | 618.43 | 618.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 485.46 | 485.46 | 485.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 328.40 | 328.40 | 328.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 293.61 | 293.61 | 293.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 329.41 | 329.41 | 329.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 289.00 | 289.00 | 289.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 318.46 | 318.46 | 318.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 308.03 | 308.03 | 308.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 158.74 | 158.74 | 158.74 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,349,091.02 | $2,296,504.26 | $2,296,504.26 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Arent Fox LLP | 6700-000 | N/A | 595,305.00 | 306,344.52 | 306,344.52 |
| Arent Fox LLP | 6710-000 | N/A | 11,696.03 | 0.00 | 0.00 |
| ELLIOTT GREENLEAF | 6700-000 | N/A | 204,940.50 | 27,122.80 | 27,122.80 |
| ELLIOTT GREENLEAF | 6710-000 | N/A | 20,198.87 | 0.00 | 0.00 |
| Millennium Supply, Inc. | 6990-000 | N/A | 33,009.25 | 33,009.25 | 33,009.25 |
| Ace American Insurance Company | 6990-000 | N/A | 14,459.00 | 0.00 | 0.00 |
| Joseph T. Ryerson & Son, Inc. | 6990-000 | N/A | 204,175.19 | 11,441.96 | 11,441.96 |
| University Management Associates & Consultants Corp. | 6700-000 | N/A | 9,037.23 | 9,037.23 | 9,037.23 |
| Winnspec International Corporation | 6710-000 | N/A | 3,890.80 | 0.00 | 0.00 |
| Winners Products Engineering Ltd. | 6710-000 | N/A | 936.11 | 0.00 | 0.00 |
| California Franchise Tax Board | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| United States Bankruptcy Court - Park St. Partners, LLP d/b/ | 6990-001 | N/A | 0.00 | 222.00 | 222.00 |
| The Master Products Company | 6990-000 | N/A | 33,952.26 | 33,952.26 | 33,952.26 |
| Aramark Uniform & Career Apparel, LLC | 6990-000 | N/A | 54,067.48 | 1,009.98 | 1,009.98 |
| Tennessee Department of Revenue | 6820-000 | N/A | 92,303.14 | 0.00 | 0.00 |
| Pitney Bowes Global Financial Services | 6990-000 | N/A | 0.00 | 309.68 | 309.68 |
| Orange County Treasurer-Tax Collector | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| National Union Fire Insurance Co. | 6990-000 | N/A | 867,861.10 | 0.00 | 0.00 |
| California Franchise Tax Board | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Tennessee Department of Labor & Workforce Dev | 6950-000 | N/A | 513.35 | 513.35 | 513.35 |
| Texas Comptroller of Public Accounts | 6820-000 | N/A | 128,709.32 | 128,709.32 | 128,709.32 |
| Texas Comptroller of Public Accounts | 6820-000 | N/A | 8,151.60 | 8,151.60 | 8,151.60 |
| Orange County Treasurer/Tax Collector | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Orange County Treasurer/Tax Collector | 6820-000 | N/A | 66,222.51 | 66,222.51 | 66,222.51 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Michigan Department of Treasury | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| United States Bankruptcy Court - Ohio Department of Job & Fa | 6820-001 | N/A | 107.85 | 107.85 | 107.85 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 190,758.00 | 190,758.00 | 190,758.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| PACHULSKI STANG ZIEHL & JONES | 6700-000 | N/A | 1,021,568.50 | 0.00 | 0.00 |
| PACHULSKI STANG ZIEHL & JONES | 6710-000 | N/A | 87,307.54 | 0.00 | 0.00 |
| California Franchise Tax Board | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| California Franchise Tax Board | 6820-000 | N/A | 954.35 | 954.35 | 954.35 |
| Arkansas Dept of Finance & Administration | 6950-000 | N/A | 3,964.22 | 3,595.83 | 3,595.83 |
| Reed Propane | 6990-000 | N/A | 0.00 | 2,243.60 | 2,243.60 |
| Orange County Treasurer/Tax Collector | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| CBIZ Accounting, Tax & Advisory of New York LLC | 6700-000 | N/A | 222,679.05 | 95,292.55 | 95,292.55 |
| CBIZ Accounting, Tax & Advisory of New York LLC | 6710-000 | N/A | 5,330.23 | 0.00 | 0.00 |
| Atmos Energy Corporation | 6990-000 | N/A | 20,479.49 | 20,479.49 | 20,479.49 |
| Hilco Real Estate, LLC | 6510-000 | N/A | 56,000.00 | 0.00 | 0.00 |
| Hilco Real Estate, LLC | 6520-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| Bell South Long Distance | 6990-000 | N/A | 15,892.39 | 15,892.39 | 15,892.39 |
| Connecticut Department of Revenue Services | 6820-000 | N/A | 562.50 | 562.50 | 562.50 |
| Illinois Department of Employment Security | 6950-000 | N/A | 754.82 | 754.82 | 754.82 |
| Missouri Department of Revenue | 6950-000 | N/A | 7,109.23 | 7,109.23 | 7,109.23 |
| Orange County Treasurer-Tax Collector | 6820-000 | N/A | 73,446.03 | 73,446.03 | 73,446.03 |
| Connecticut Department of Revenue Services | 6820-000 | N/A | 819.50 | 819.50 | 819.50 |
| Michigan Department of Treasury | 6950-000 | N/A | 1,581.53 | 1,581.53 | 1,581.53 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| New York State Dept of Tax & Finance | 6950-000 | N/A | 451.78 | 451.78 | 451.78 |
| California Franchise Tax Board | 6820-000 | N/A | 1,174.65 | 1,174.65 | 1,174.65 |
| The Master Products Company | 6990-000 | N/A | 33,952.26 | 0.00 | 0.00 |
| California Franchise Tax Board | 6820-000 | N/A | 1,174.65 | 1,174.65 | 1,174.65 |
| California Franchise Tax Board | 6820-000 | N/A | 1,174.65 | 1,174.65 | 1,174.65 |
| Motion Industries, Inc. | 6990-000 | N/A | 456.30 | 456.30 | 456.30 |
| Landis Rath & Cobb LLP | 6700-000 | N/A | 165,029.00 | 19,903.80 | 19,903.80 |
| Landis Rath & Cobb LLP | 6710-000 | N/A | 8,261.41 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$4,271,918.67** | **$1,063,979.96** | **$1,063,979.96** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Dubois County Treasurer | 5800-000 | N/A | 11.98 | 5.22 | 0.00 |
| 17 | Lou Nell Graham | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Christina M. Newsom | 5300-000 | 488.40 | N/A | N/A | 0.00 |
| 21 | Victor R. Mann | 5300-000 | 495.19 | N/A | N/A | 0.00 |
| 22 | Donald C. Pilkington | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Jimmy Humphrey | 5300-000 | N/A | 370.50 | 268.06 | 43.56 |
| 31 | Elmer Morris | 5300-000 | N/A | 4,475.10 | 3,237.73 | 526.13 |
| 35 | Christopher Sam Bell | 5300-000 | 1,691.85 | N/A | N/A | 0.00 |
| 36 | Bruce Beck | 5300-000 | 454.00 | N/A | N/A | 0.00 |
| 37 | Denise L. Turley | 5300-000 | 454.00 | N/A | N/A | 0.00 |
| 38 | United States Bankruptcy Court - Bonnie S. Jordan | 5300-001 | 454.00 | 454.00 | 328.47 | 53.38 |
| 39 | Terry Brown | 5300-000 | 340.50 | 340.50 | 246.35 | 40.03 |
| 40 | United States Bankruptcy Court - James R. Davis, Jr. | 5300-001 | N/A | 454.00 | 328.47 | 53.38 |
| 42 | Donna F. Gann | 5300-000 | 1,636.73 | 1,636.73 | 1,184.17 | 192.43 |
| 43 | Loria Ground | 5300-000 | 507.98 | 507.98 | 367.52 | 59.72 |
| 44 | United States Bankruptcy Court - Rebecca Gann | 5300-001 | 1,054.73 | 1,054.73 | 763.10 | 124.00 |
| 45 | United States Bankruptcy Court - Robert Oda | 5300-001 | N/A | 2,791.92 | 2,019.96 | 328.24 |
| 46 | Roy Raymer | 5300-000 | 2,744.69 | 2,744.69 | 1,985.78 | 322.69 |
| 47 | Steve Sullivan | 5300-000 | 494.00 | 494.00 | 357.41 | 58.08 |
| 48 | Randy Bracey | 5300-000 | 2,115.38 | 2,115.38 | 1,530.48 | 248.70 |

| 50 | Michael D. Goad | 5300-000 | 3,171.92 | 9,261.88 | 6,700.96 | 1,088.91 |
|----|----|----|----|----|----|----|
| 51 | Martin D. Husted | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 52 | Jonded Robinson Teston | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 54 | Martin D. Husted | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 55 | Virginia L. Gilreath | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | Martin D. Husted | 5300-000 | N/A | 10,950.00 | 7,922.32 | 1,287.38 |
| 58 | Michele Glanzman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | United States Bankruptcy Court - Brian Pataluna | 5300-001 | 1,426.92 | 1,426.92 | 1,032.38 | 167.76 |
| 60 | Timothy D. Gaither | 5300-000 | 831.92 | 3,327.72 | 2,407.61 | 391.24 |
| 62 | Charles E. Armstrong | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 62 | Charles E. Armstrong | 5400-000 | N/A | 351.00 | 0.00 | 0.00 |
| 63 | Joshua Robinson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 64 | Martin D. Husted | 5800-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 65 | Sheelagh Bryan | 5300-000 | 1,510.50 | 1,510.50 | 1,092.85 | 177.59 |
| 66 | Jerimiah Robinson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 67 | Lonnie J. Barber | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 68 | Carol J. Barber | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 69 | Matthew A. Holder | 5300-000 | N/A | 1,000.00 | 723.50 | 117.57 |
| 70 | Rodger Dudley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 71 | David T. Lemons | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 72 | Lisa H. Hendrick | 5300-000 | 1,715.46 | 1,715.46 | 1,241.14 | 201.69 |
| 83 | Juana Zurita | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 87 | New York State Department of Labor | 5800-000 | N/A | 85.00 | 85.00 | 0.00 |
| 98 | Janie C. Wyrick | 5300-000 | 1,228.62 | 1,228.62 | 888.92 | 144.45 |
| 99 | United States Bankruptcy Court - Timmy E. Maples | 5300-001 | 819.52 | 819.52 | 592.93 | 96.35 |
| 101 | Paul Begley | 5300-000 | 1,550.00 | 1,550.00 | 1,121.42 | 182.23 |
| 103 | Sherri Taylor | 5300-000 | 1,125.00 | 1,125.00 | 813.94 | 132.27 |
| 106 | James Cardwell | 5300-000 | N/A | 1,584.88 | 1,146.66 | 186.33 |
| 107 | Gayla Cardwell | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 111 | Michael T. Massey | 5300-000 | N/A | 798.00 | 577.35 | 93.82 |
| 112 | Michael Davis | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 113 | Angela Hall | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | John Phillips | 5300-000 | 1,461.54 | 1,461.54 | 1,057.42 | 171.83 |
| 115 | M. Brandon Manco | 5300-000 | 1,788.46 | 1,788.46 | 1,293.96 | 210.27 |

| 116 | United States Bankruptcy Court - Charles W. Krosp, | 5300-001 | 4,226.88 | 4,226.88 | 3,058.14 | 496.95 |
| 117 | United States Bankruptcy Court - Sam T. Scarbrough | 5300-001 | 1,768.79 | 1,768.79 | 1,279.72 | 207.95 |
| 118 | William Ronnie Copass | 5300-000 | N/A | 2,643.60 | 1,912.65 | 310.81 |
| 119 | Gary W. Johnson | 5300-000 | 1,642.40 | 1,428.00 | 1,033.15 | 167.89 |
| 120 | Cathy Stamps | 5300-000 | 724.00 | 724.00 | 523.81 | 85.12 |
| 121 | Lucy Kay Minton | 5300-000 | 1,149.60 | 1,800.56 | 1,302.71 | 211.69 |
| 122 | Rosalie Scruggs | 5300-000 | 724.00 | 1,734.59 | 1,254.98 | 203.93 |
| 124 | David Lehr | 5300-000 | 2,486.25 | 2,486.25 | 1,798.80 | 292.30 |
| 125 | Kenneth O. Lewis | 5300-000 | N/A | 768.00 | 555.64 | 90.29 |
| 126 | Loretta J. Glenn | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 127 | William E. Sneed | 5300-000 | N/A | 1,642.40 | 1,188.28 | 193.10 |
| 128 | Thomas F. Kent | 5300-000 | 3,114.31 | 3,114.31 | 2,253.20 | 366.14 |
| 129 | Jimmie C. Elmore | 5300-000 | 1,642.40 | 1,668.00 | 1,206.79 | 196.10 |
| 130 | Mary E. Sneed | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 131 | Candace L. Place | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 132 | Rose M. Brock | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | Darlene Geron | 5300-000 | 1,149.60 | 1,685.61 | 1,219.54 | 198.18 |
| 135 | Sarah Wilson | 5300-000 | 1,088.00 | 1,088.00 | 787.16 | 127.91 |
| 136 | California Franchise Tax Board | 5800-000 | N/A | 6,463.97 | 6,123.00 | 0.00 |
| 137 | William Earl Johnson | 5300-000 | 1,149.60 | 1,800.56 | 1,302.71 | 211.69 |
| 138 | Alta Mae Brown | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 139 | Stacey Ray Jones | 5400-000 | N/A | 4,240.00 | 0.00 | 0.00 |
| 140 | Sherion A. Maguffin | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 141 | Randell W. Williams | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 147 | Michael Burden | 5300-000 | 494.00 | 494.00 | 357.41 | 58.08 |
| 148 | Brenda Jenkins | 5300-000 | 1,149.60 | 1,379.52 | 998.09 | 162.19 |
| 149 | Frank Jenkins | 5300-000 | 1,149.60 | 1,379.52 | 998.09 | 162.19 |
| 150 | Angel Burden | 5300-000 | 724.00 | 188.40 | 136.31 | 22.15 |
| 151 | Kathleen Lloyd | 5300-000 | N/A | 1,149.60 | 831.73 | 135.16 |
| 152 | Tina Beltran | 5300-000 | 724.00 | 1,570.64 | 1,136.36 | 184.66 |
| 153 | Oren Poteet | 5300-000 | 1,642.40 | 1,642.40 | 1,188.28 | 193.10 |
| 155 | Holland Investigations, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | Maria Rubia Orellana | 5300-000 | 434.40 | 434.40 | 314.29 | 51.07 |
| 159 | Maria D. Alvarado | 5300-000 | 181.00 | 181.00 | 130.96 | 21.28 |

| 161 | Rene Rivas-Serrano | 5300-000 | N/A | 398.20 | 288.10 | 46.82 |
| 164 | Anthony Lynn Meredith | 5300-000 | 1,149.60 | 1,074.00 | 777.04 | 126.27 |
| 165 | Jessie Murchison | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 167 | Debbie K. Smith | 5300-000 | 579.20 | 579.20 | 419.05 | 68.10 |
| 168 | Peggy J. Rone | 5300-000 | 724.00 | 724.00 | 523.81 | 85.12 |
| 169 | Karen F. Wilson | 5300-000 | N/A | 1,685.60 | 1,219.53 | 198.17 |
| 170 | Debbie Len Easto | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 171 | Randall Bratcher, Sr. | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 172 | United States Bankruptcy Court - Ada Miller | 5300-001 | 724.00 | 724.00 | 523.81 | 85.12 |
| 174 | Sadie Fugate | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 175 | Karen Bratcher | 5300-000 | 724.00 | N/A | N/A | 0.00 |
| 176 | Magdalene Carter | 5300-000 | N/A | 2,520.00 | 1,823.22 | 296.27 |
| 177 | Jennifer L. York | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 178 | Danny Wingfield | 5300-000 | 1,642.40 | N/A | N/A | 0.00 |
| 179 | Kenneth D. Huskey | 5300-000 | 1,149.60 | 1,428.00 | 1,033.15 | 167.89 |
| 181 | David Walkup | 5300-000 | 724.00 | 732.00 | 529.61 | 86.06 |
| 182 | William A. Stiles | 5300-000 | 1,642.40 | N/A | N/A | 0.00 |
| 183 | Pamila Sue Buchanan | 5300-000 | 579.20 | 579.20 | 419.05 | 68.10 |
| 186 | Wayne S. Hensel | 5300-000 | 1,036.00 | 3,418.80 | 2,473.50 | 401.94 |
| 187 | Kathleen Meredith | 5300-000 | N/A | 579.20 | 419.05 | 68.10 |
| 188 | Freddie Cardwell | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 189 | Darrell Ray Buchanan | 5300-000 | 724.00 | 132.00 | 95.51 | 15.52 |
| 190 | Roberta Wright | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 192 | Cheryl Kaye Hewitt | 5300-000 | 724.00 | 2,328.00 | 1,684.30 | 273.70 |
| 193 | Sharon Collins | 5300-000 | 724.00 | 2,328.00 | 1,684.30 | 273.70 |
| 194 | Shirley C. Alexander | 5300-000 | 579.20 | 1,570.64 | 1,136.36 | 184.66 |
| 195 | Kathy S. McGrew | 5300-000 | N/A | 579.20 | 419.05 | 68.10 |
| 196 | Linda Faith Keown | 5300-000 | 2,466.49 | 2,466.49 | 1,784.51 | 289.98 |
| 197 | Jennifer & Bruce Holland | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 203 | Leonard Boards | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 204 | Patricia H. Turner | 5300-000 | 453.21 | N/A | N/A | 0.00 |
| 208 | Chad Ringo | 5300-000 | 992.19 | 992.19 | 717.84 | 116.65 |
| 209 | Gina Harrod | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 210 | Tracy Dukes | 5300-000 | 1,228.92 | 1,228.92 | 889.13 | 144.48 |

**UST Form 101-7-TDR (10/1/2010)**

| 211 | Shirley M. Martin | 5300-000 | N/A | 1,929.92 | 1,396.30 | 226.90 |
| 212 | Cora A. Talley | 5300-000 | N/A | 2,099.59 | 1,519.06 | 246.85 |
| 213 | Felicia Cartwright McLean | 5300-000 | 2,640.00 | 2,640.00 | 1,910.04 | 310.38 |
| 214 | Robert Matiyow | 5300-000 | 0.00 | 908.65 | 657.40 | 106.83 |
| 215 | Wilkins Mobile Builders, LLC | 5200-000 | N/A | 40,000.00 | 0.00 | 0.00 |
| 217 | Stacey Ray Jones | 5400-000 | N/A | 4,240.00 | 0.00 | 0.00 |
| 224 | Steven W. Davis | 5300-000 | 1,736.35 | 1,736.35 | 1,256.25 | 204.14 |
| 231 | Park St. Partners, LLP d/b/a CorpCare | 5200-000 | N/A | 2,955.60 | 0.00 | 0.00 |
| 232 | Freda Gail Lewis | 5400-000 | N/A | 654.00 | 654.00 | 0.00 |
| 233 | Lawrence A. Lewis | 5300-000 | 1,149.60 | N/A | N/A | 0.00 |
| 234 | Kathy L. Price | 5300-000 | 1,149.60 | 1,428.00 | 1,033.15 | 167.89 |
| 235 | United States Bankruptcy Court - John M. Price | 5300-001 | 2,352.45 | 923.16 | 667.90 | 108.53 |
| 236 | Jeffery Young | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 237 | United States Bankruptcy Court - Jeremy Buttery | 5300-001 | 1,340.00 | 1,340.00 | 969.49 | 157.54 |
| 238 | Eugenia Moore | 5300-000 | N/A | 1,818.42 | 1,315.63 | 213.79 |
| 240 | Marilyn Parrigin | 5300-000 | 1,156.44 | N/A | N/A | 0.00 |
| 241 | Louise Knittel | 5300-000 | 3,351.01 | N/A | N/A | 0.00 |
| 243 | Lisa M. Miller | 5300-000 | N/A | 2,232.16 | 1,614.97 | 262.43 |
| 244 | Brandon Bell | 5300-000 | N/A | 760.00 | 549.86 | 89.35 |
| 245 | Russell C. Veach | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 246 | Todd Veach | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 253 | Lori Howard Brummett | 5300-000 | 1,538.46 | 1,538.46 | 1,113.08 | 180.88 |
| 254 | Christina M. Newsom | 5300-000 | N/A | 4,413.78 | 3,193.37 | 518.92 |
| 255 | Victor R. Mann | 5300-000 | N/A | 495.19 | 358.27 | 58.22 |
| 256 | Lou Nell Graham | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 257 | David Graven | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 261 | City of Bowling Green | 5800-000 | N/A | 11,836.76 | 11,836.76 | 0.00 |
| 262 | City of Bowling Green | 5800-000 | N/A | 59,281.87 | 0.00 | 0.00 |
| 263 | City of Bowling Green | 5800-000 | N/A | 56,167.40 | 56,167.40 | 0.00 |
| 266 | United States Bankruptcy Court - Barry Franks | 5300-001 | 1,442.00 | 1,442.00 | 1,043.29 | 169.53 |
| 269 | Derek J. Stone | 5300-000 | 807.31 | 807.31 | 584.09 | 94.91 |
| 271 | Teresa L. Chapman | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 273 | Shawn L. Test | 5300-000 | 1,115.38 | 1,115.38 | 806.98 | 131.13 |
| 274 | Donna M. Thornton | 5300-000 | 1,493.35 | 2,026.08 | 1,465.86 | 238.20 |

**UST Form 101-7-TDR (10/1/2010)**

| 275 | Michael Rogers | 5300-000 | 1,386.54 | N/A | N/A | 0.00 |
| 277 | Esaul Garcia | 5300-000 | N/A | 9,321.00 | 6,743.75 | 1,095.86 |
| 278 | Rhode Island Division of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 287 | Larry W. Adams | 5300-000 | 1,642.40 | 1,350.00 | 976.72 | 158.72 |
| 293 | Stephanie Cooley | 5300-000 | 1,188.38 | 1,188.38 | 859.79 | 139.72 |
| 294 | Sherry L. Morris | 5300-000 | 1,822.84 | 1,822.84 | 1,318.82 | 214.31 |
| 300 | Judy L. Potter | 5300-000 | 1,149.60 | 1,264.56 | 914.91 | 148.67 |
| 301 | Toney Quesenberry | 5300-000 | 3,461.54 | N/A | N/A | 0.00 |
| 302 | Christy (Hodges) Howard | 5300-000 | 884.62 | 884.62 | 640.02 | 104.00 |
| 305 | Marketing Services Group, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 306 | Marketing Services Group, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 307 | Timothy Fleissner | 5300-000 | 846.15 | 846.15 | 612.19 | 99.48 |
| 309 | Anita McGrew London | 5300-000 | 0.00 | 1,711.73 | 1,238.43 | 201.24 |
| 310 | Michelle R. Garmon | 5300-000 | 1,101.69 | 1,101.69 | 797.08 | 129.53 |
| 313 | Linda F. Cockrill | 5300-000 | 0.00 | 1,267.54 | 917.06 | 149.02 |
| 316 | Alexia Leann Richards | 5300-000 | 1,730.77 | 1,730.77 | 1,252.21 | 203.48 |
| 317 | Darin J. Klein | 5300-000 | N/A | 10,950.00 | 7,922.32 | 1,287.38 |
| 319 | Deborah K. Brewer | 5300-000 | 1,186.77 | 1,186.77 | 858.63 | 139.53 |
| 320 | Greg H. Richards | 5300-000 | 1,149.60 | N/A | N/A | 0.00 |
| 338 | Jimmy A. Walker | 5300-000 | 3,951.92 | N/A | N/A | 0.00 |
| 342 | Mary J. Carroll | 5400-000 | N/A | 2,400.00 | 0.00 | 0.00 |
| 348 | Patricia H. Turner | 5300-000 | N/A | 2,169.84 | 1,569.88 | 255.11 |
| 352 | United States Bankruptcy Court - David Montgomery | 5300-001 | 742.08 | 742.08 | 536.89 | 87.24 |
| 360 | Elizabeth Marianne Beckham | 5300-000 | 2,071.15 | N/A | N/A | 0.00 |
| 361 | Debra Bryant | 5300-000 | 1,742.64 | 1,742.64 | 1,260.80 | 204.88 |
| 363 | Joseph M. Franks | 5300-000 | 2,612.50 | 9,102.80 | 6,585.88 | 1,070.20 |
| 369 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 373 | Tennessee Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 375 | Gas Log & Heater Store | 5200-000 | N/A | 105.00 | 0.00 | 0.00 |
| 379 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 1,130.43 | 1,030.43 | 0.00 |
| 385 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 4,175.35 | 3,805.99 | 0.00 |
| 389 | Connecticut Department of Revenue Services | 5800-000 | N/A | 522.50 | 522.50 | 0.00 |
| 390 | Connecticut Department of Revenue Services | 5800-000 | N/A | 522.50 | 522.50 | 0.00 |
| 391 | Martha U. Koslowsky | 5300-000 | 7,628.73 | 7,628.73 | 5,519.38 | 896.90 |

| 392 | State Board of Equalization | 5800-000 | N/A | 1,477.88 | 1,477.88 | 0.00 |
|---|---|---|---|---|---|---|
| 394 | Jane W. Elrod | 5300-000 | 2,239.04 | 1,406.56 | 1,017.64 | 165.37 |
| 395 | Georgia Department of Revenue | 5800-000 | N/A | 9,115.00 | 9,115.00 | 0.00 |
| 398 | United States Bankruptcy Court - Dan Sharer | 5300-001 | 1,589.69 | 1,589.69 | 1,150.14 | 186.90 |
| 399 | Sherlene Durrant | 5300-000 | 3,114.42 | 3,114.42 | 2,253.29 | 366.16 |
| 401 | Kentucky Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 402 | Georgia Department of Revenue | 5800-000 | N/A | 300.00 | 300.00 | 0.00 |
| 404 | State of New Jersey | 5800-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 405 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 409 | Pitney Bowes Global Financial Services | 5200-000 | N/A | 309.68 | 0.00 | 0.00 |
| 412 | Kentucky Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 416 | Griffin T. Bland | 5300-000 | 2,822.00 | N/A | N/A | 0.00 |
| 417 | Barbara Poston | 5300-000 | 1,935.10 | N/A | N/A | 0.00 |
| 421 | Orange County Treasurer-Tax Collector | 5800-000 | N/A | 395.97 | 271.67 | 0.00 |
| 431 | Orange County Treasurer-Tax Collector | 5800-000 | N/A | 395.97 | 0.00 | 0.00 |
| 433 | Alabama Department of Revenue | 5800-000 | N/A | 26.28 | 26.28 | 0.00 |
| 439 | Jason A. Perry | 5300-000 | N/A | 10,950.00 | 7,922.32 | 1,287.38 |
| 440 | Vicki Bailey | 5300-000 | 1,109.27 | 1,109.27 | 802.57 | 130.42 |
| 458 | Prairieland Marketing | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 459 | Prairieland Marketing | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 463 | U. S. Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 472 | Illinois Department of Employment Security | 5800-000 | N/A | 579.62 | 579.62 | 0.00 |
| 482 | Kentucky Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 484 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 485 | Michael V. Manderick | 5600-000 | N/A | 821.18 | 821.18 | 0.00 |
| 487 | Randall Bratcher, Sr. | 5200-000 | N/A | 387.16 | 0.00 | 0.00 |
| 489 | Margaret L. Ray | 5300-000 | 579.20 | N/A | N/A | 0.00 |
| 490 | United States Bankruptcy Court - Margaret Covington | 5300-001 | 724.00 | 2,328.00 | 1,684.30 | 273.70 |
| 491 | Eric Hudson | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 492 | Earline Reed | 5300-000 | 724.00 | N/A | N/A | 0.00 |
| 493 | Ronnie Whitney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 494 | Karen Bratcher | 5200-000 | 0.00 | 2,821.22 | 0.00 | 0.00 |
| 495 | Alfred L. Gilbert | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 497 | Virginia S. Majors | 5300-000 | 724.00 | 724.00 | 523.81 | 85.12 |

| 502 | Dana C. Hays | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 504 | Carolyn Fishback | 5300-000 | 1,642.40 | 1,494.48 | 1,081.25 | 175.70 |
| 505 | Sabrina K. Hardy | 5300-000 | 1,642.40 | 1,642.40 | 1,188.28 | 193.10 |
| 507 | Linda H. Carr | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 512 | Deborah Tackett | 5200-000 | N/A | 188.68 | 0.00 | 0.00 |
| 514 | Kentucky Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 516 | U. S. Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 517 | Linda H. Carr | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 520 | Warren County, Kentucky | 5800-000 | N/A | 146,221.50 | 0.00 | 0.00 |
| 526 | Maureen Horton | 5600-000 | N/A | 199.51 | 0.00 | 0.00 |
| 533 | Franklin County Revenue Commissioner | 5800-000 | N/A | 9,404.10 | 0.00 | 0.00 |
| 544 | Michael V. Manderick | 5600-000 | N/A | 871.18 | 0.00 | 0.00 |
| 549 | Kentuckiana Cleaning, LLC | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 553 | Eric Hudson | 5300-000 | 724.00 | 724.00 | 523.81 | 85.12 |
| 557 | Red River Refrigeration | 5200-000 | N/A | 5,500.00 | 0.00 | 0.00 |
| 566 | Franklin County Revenue Commissioner | 5800-000 | N/A | 9,404.10 | 9,404.10 | 0.00 |
| 571 | Ronnie Whitney | 5300-000 | 1,149.60 | 1,666.92 | 1,206.02 | 195.98 |
| 576 | Earline Reed | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 577 | Toni L. Arnold | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 581 | Richard A. Arnold | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 582 | United States Bankruptcy Court - James Holland | 5300-001 | 724.00 | 724.00 | 523.81 | 85.12 |
| 592 | Judy Lindsey | 5300-000 | 579.20 | 1,570.64 | 1,136.36 | 184.66 |
| 593 | Dana C. Hays | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 599 | LeLa Halcomb | 5300-000 | 579.20 | 579.20 | 419.05 | 68.10 |
| 600 | United States Bankruptcy Court - Beverly A. Tooley | 5300-001 | 579.20 | 579.20 | 419.05 | 68.10 |
| 601 | Alfred L. Gilbert | 5300-000 | 1,642.40 | 1,642.40 | 1,188.28 | 193.10 |
| 602 | Margaret L. Ray | 5300-000 | N/A | 2,328.00 | 1,684.30 | 273.70 |
| 603 | Harrington & King South, Inc. | 5200-000 | N/A | 8,877.75 | 0.00 | 0.00 |
| 605 | Bobby G. Bennison | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 608 | Tom Phelps Associates | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 609 | Jimmy A. Walker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 616 | Loretta J. Glenn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 617 | Margaret Covington | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 621 | Earline Reed | 5300-000 | N/A | 1,570.64 | 1,136.36 | 184.66 |

| 625 | Santos I. Guillen de Echeverria | 5300-000 | 398.20 | 398.20 | 288.10 | 46.82 |
| 626 | James Kitchen | 5400-000 | N/A | 1,694.64 | 0.00 | 0.00 |
| 627 | Rhode Island Division of Taxation | 5800-000 | N/A | 1,415.00 | 1,415.00 | 0.00 |
| 631 | Sandra Parker | 5300-000 | 1,149.60 | 2,328.00 | 1,684.30 | 273.70 |
| 632 | Margaret Covington | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 633 | Nan E. Clark | 5300-000 | 579.20 | 579.20 | 419.05 | 68.10 |
| 634 | United States Bankruptcy Court - Christopher Anderson | 5300-001 | 1,690.50 | 1,943.24 | 1,405.93 | 228.46 |
| 635 | Keith Fugate | 5300-000 | 362.00 | 362.00 | 261.91 | 42.56 |
| 639 | Cheryl Kaye Hewitt | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 643 | Steven L. Lindsey | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 648 | U. S. Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 663 | Sandra Hoellig | 5200-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 665 | Atlantic Sales Group, LLC | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 666 | Cornelia P. Rodriguez Angel | 5300-000 | 398.20 | 398.20 | 288.10 | 46.82 |
| 667 | United States Bankruptcy Court - Mary Gayden | 5300-001 | 724.00 | 724.00 | 523.81 | 85.12 |
| 669 | Warren County, Kentucky | 5800-000 | N/A | 1,136,910.65 | 1,136,910.65 | 0.00 |
| 675 | Jerry Lacefield | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 677 | Debbie Humphrey | 5300-000 | 1,668.32 | 3,869.76 | 2,799.77 | 454.96 |
| 679 | Augusto H. Millan | 5300-000 | 9,903.85 | N/A | N/A | 0.00 |
| 680 | Augusto H. Millan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 681 | Augusto H. Millan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 682 | Augusto H. Millan | 5200-000 | N/A | 140,000.00 | 0.00 | 0.00 |
| 684 | William Lance Servais | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 687 | Karen F. Wilson | 5300-000 | 579.20 | N/A | N/A | 0.00 |
| 689 | Connecticut Department of Revenue Services | 5800-000 | N/A | 207.00 | 207.00 | 0.00 |
| 700 | Mary Bibb | 5300-000 | 579.20 | 579.20 | 419.05 | 68.10 |
| 704 | Warren County Schools | 5800-000 | 22,662.00 | 33,313.14 | 33,313.14 | 0.00 |
| 705 | United States Bankruptcy Court - Nora E. Meza | 5300-001 | N/A | 398.20 | 288.10 | 46.82 |
| 714 | United States Bankruptcy Court - Matthew T. Rondeau | 5300-001 | 1,229.04 | 1,229.04 | 889.21 | 144.50 |
| 715 | Claude Hayes | 5300-000 | 0.00 | 10,950.00 | 7,922.32 | 1,287.38 |
| 716 | Lees Wabschall d/b/a Group MW | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 719 | Huey Hooter | 5400-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 730 | John W. Barrett | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 730 -2 | John W. Barrett | 5300-000 | 4,639.76 | 4,639.76 | 3,356.86 | 545.49 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 731 | Lou Nell Graham | 5300-000 | 1,124.38 | N/A | N/A | 0.00 |
| 732 | Tim Jones | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 733 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 2,130,949.00 | 0.00 | 0.00 |
| 734 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 402,876.00 | 0.00 | 0.00 |
| 735 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 1,826,182.72 | 0.00 | 0.00 |
| 736 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 3,842,444.00 | 0.00 | 0.00 |
| 737 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 2,130,949.00 | 0.00 | 0.00 |
| 738 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 212,118.00 | 0.00 | 0.00 |
| 739 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 3,842,444.00 | 0.00 | 0.00 |
| 740 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 1,826,182.72 | 0.00 | 0.00 |
| 741 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 2,130,949.00 | 0.00 | 0.00 |
| 742 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 402,876.00 | 0.00 | 0.00 |
| 743 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 3,842,444.00 | 0.00 | 0.00 |
| 744 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 1,826,182.72 | 0.00 | 0.00 |
| 745 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 2,130,949.00 | 0.00 | 0.00 |
| 746 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 402,876.00 | 0.00 | 0.00 |
| 747 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 1,826,182.72 | 0.00 | 0.00 |
| 748 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 3,842,444.00 | 0.00 | 0.00 |
| 749 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 2,130,949.00 | 0.00 | 0.00 |
| 750 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 402,876.00 | 0.00 | 0.00 |
| 751 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 3,842,444.00 | 0.00 | 0.00 |
| 752 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 1,826,182.72 | 0.00 | 0.00 |
| 753 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 2,130,949.00 | 0.00 | 0.00 |
| 754 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 1,826,182.72 | 0.00 | 0.00 |
| 755 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 402,876.00 | 0.00 | 0.00 |
| 756 | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 3,842,444.00 | 0.00 | 0.00 |
| 766 | Tennessee Department of Revenue | 5800-000 | N/A | 6,119.95 | 6,119.95 | 0.00 |
| 769 | New Hampshire Department of Revenue | 5800-000 | 3,901.00 | 5,135.78 | 5,121.68 | 0.00 |
| 770 | Kentucky Department of Revenue | 5800-000 | N/A | 793,625.87 | 793,625.87 | 0.00 |
| 782 | John W. Barrett | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 785 | City of Bowling Green | 5800-000 | N/A | 67,951.80 | 67,951.80 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 66,494.90 | 10,805.41 |
| WARN | Manning v. DHP Qualified Settlement Fund | 5300-000 | unknown | 3,489,434.20 | 3,489,434.20 | 567,032.68 |
| 23/10 | Ronnie D. Minton | 5300-000 | 1,149.60 | 2,328.00 | 1,684.30 | 273.70 |

**UST Form 101-7-TDR (10/1/2010)**

| 23/11 | Melissa Franklin | 5300-000 | 579.20 | 2,169.84 | 1,569.88 | 255.11 |
| 23/13 | City of Bowling Green | 5800-000 | N/A | 63,126.08 | 0.00 | 0.00 |
| 23/15 | Martin D. Husted | 5800-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 23/16 | Martin D. Husted | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 23/17 | Martin D. Husted | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 23/21 | Jerry Lacefield | 5400-000 | N/A | 12,468.00 | 12,468.00 | 0.00 |
| 23/32 | Jane W. Elrod | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 23/33 | Barbara Poston | 5300-000 | N/A | 2,702.05 | 1,954.93 | 317.68 |
| 23/34 | Teresa L. Chapman | 5300-000 | 1,225.15 | 1,225.15 | 886.40 | 144.04 |
| 23/35 | Donna M. Thornton | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 23/37 | Sherlene Durrant | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 23/38 | Rotthers Sales | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 23/44 | U. S. Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 23/44 -2 | U. S. Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 24/08 | Denise L. Turley | 5300-000 | N/A | 454.00 | 328.47 | 53.38 |
| 24/09 | Thomas R. Goad | 5300-000 | 1,642.40 | 1,724.40 | 1,247.61 | 202.74 |
| 24/10 | Charles R. Alford | 5300-000 | N/A | 1,928.50 | 1,395.27 | 226.73 |
| 24/18 | Loretta J. Glenn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 24/19 | United States Bankruptcy Court - Bruce Beck | 5300-001 | N/A | 454.00 | 328.47 | 53.38 |
| 24/21 | United States Bankruptcy Court - Roberta Wright | 5300-001 | 724.00 | 1,685.60 | 1,219.53 | 198.17 |
| 24/26 | Santos Ayala | 5300-000 | 398.20 | 5,403.56 | 3,909.48 | 635.29 |
| 24/27 | Bambi Richardson | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 24/29 | Lawrence A. Lewis | 5300-000 | N/A | 1,149.60 | 831.73 | 135.16 |
| 24/30 | A & A Marketing, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 24/32 | Robert Oda | 5300-000 | 2,791.92 | N/A | N/A | 0.00 |
| 24/40 | David Graven | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 24/42 | United States Bankruptcy Court - Ellene Rinicker | 5300-001 | N/A | 2,316.00 | 1,675.63 | 272.29 |
| 24/44 | United States Bankruptcy Court - Pamela Dorris | 5300-001 | 1,307.69 | 2,615.00 | 1,891.95 | 307.44 |
| 24/45 | Terry L. Holdcraft | 5300-000 | 1,642.40 | 768.00 | 555.64 | 90.29 |
| 24/50 | Linda H. Carr | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 24/51 | Linda H. Carr | 5300-000 | 2,357.69 | 10,027.00 | 7,254.54 | 1,178.86 |
| 24/52 | Cynthia Harper | 5300-000 | 1,139.88 | 1,139.98 | 824.77 | 134.03 |
| 24/52 | Cynthia Harper | 5400-000 | 0.00 | 250.00 | 0.00 | 0.00 |
| 24/54 | United States Bankruptcy Court - Greg H. Richards | 5300-001 | N/A | 1,149.60 | 831.73 | 135.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24/55 | Rita J. Oliver-Porter | 5300-000 | 1,149.60 | 1,149.60 | 831.73 | 135.16 |
| 24/57 | Roger D. Porter | 5300-000 | 1,642.40 | 1,642.40 | 1,188.28 | 193.10 |
| 24/58 | Brenda J. Sparks | 5300-000 | 1,642.40 | 1,642.40 | 1,188.28 | 193.10 |
| 24/64 | United States Bankruptcy Court - Christopher Sam Bell | 5300-001 | N/A | 1,691.85 | 1,224.06 | 198.91 |
| 25/03 | Michelle S. Tucker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 25/10 | Russell C. Veach | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 20,613.55 | 3,349.70 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 20,613.55 | 0.00 |
| FUTAERP | EFTPS | 5800-000 | N/A | N/A | 18,380.04 | 0.00 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 4,820.88 | 783.39 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 4,820.88 | 0.00 |
| NOTFILED | AARON WILKEMEYER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ANTONIO ADAME | 5200-000 | 512.31 | N/A | N/A | 0.00 |
| NOTFILED | ADELE WILCOXEN | 5200-000 | 3.98 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES ADAMS | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | ADELE WILCOXEN | 5200-000 | 3.98 | N/A | N/A | 0.00 |
| NOTFILED | ANGELA ALDRIDGE | 5200-000 | 3,028.08 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ALLEN | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | AMBROCIO ALVAREZ | 5200-000 | 1,099.50 | N/A | N/A | 0.00 |
| NOTFILED | MUI A. AN | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | JORGE AMARAL | 5200-000 | 615.62 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON LIMA | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON LIMA | 5200-000 | 7.99 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON LIMA | 5200-000 | 7.99 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON LIMA | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | DONALD ANDERSON | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | ANDRES SALINAS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW TAYLOR | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | ROCIO ARANA | 5200-000 | 589.79 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT APPLEBY | 5200-000 | 1,607.69 | N/A | N/A | 0.00 |
| NOTFILED | ALEJANDRO ARREOLA | 5200-000 | 631.23 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ATCHLEY, JR. | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | BLANCA ARGUETA | 5200-000 | 924.12 | N/A | N/A | 0.00 |
| NOTFILED | JAVIER ARROYO | 5200-000 | 2,211.54 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RAY ARMSTRONG | 5200-000 | 3,103.54 | N/A | N/A | 0.00 |
| NOTFILED | KENNY BALLINGER | 5200-000 | 2,375.69 | N/A | N/A | 0.00 |
| NOTFILED | JIMMY BARBER | 5200-000 | 1,873.50 | N/A | N/A | 0.00 |
| NOTFILED | JUAN BARRERA | 5200-000 | 1,277.28 | N/A | N/A | 0.00 |
| NOTFILED | TODD ATWELL | 5200-000 | 222.00 | N/A | N/A | 0.00 |
| NOTFILED | ELIDA BARRERA | 5200-000 | 548.95 | N/A | N/A | 0.00 |
| NOTFILED | ROB BASS | 5200-000 | 870.77 | N/A | N/A | 0.00 |
| NOTFILED | BARRY MOLLETT | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | EARL BEAN | 5200-000 | 32.50 | N/A | N/A | 0.00 |
| NOTFILED | MIGUEL BAUTISTA | 5200-000 | 1,395.39 | N/A | N/A | 0.00 |
| NOTFILED | DALE BEARDSLEE | 5200-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE BELCHER | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | JOANNE BEHRENDT | 5200-000 | 576.92 | N/A | N/A | 0.00 |
| NOTFILED | BOBBY G. BENNISON | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SAUNDERS | 5200-000 | 1,364.00 | N/A | N/A | 0.00 |
| NOTFILED | MELINDA BLAIR | 5200-000 | 1,176.73 | N/A | N/A | 0.00 |
| NOTFILED | STANFORD BLAIR | 5200-000 | 552.10 | N/A | N/A | 0.00 |
| NOTFILED | JASON BLANKENSHIP | 5200-000 | 680.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BLEVINS | 5200-000 | 88.71 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BLEVINS | 5200-000 | 133.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD BLYTHE | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY BOROSKI | 5200-000 | 362.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN BORRERO | 5200-000 | 600.60 | N/A | N/A | 0.00 |
| NOTFILED | TERESA BOS. DENHAM | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | NEZIRA BOSNJAKOVIC | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | BRENT BOYD | 5200-000 | 2,322.12 | N/A | N/A | 0.00 |
| NOTFILED | JUDY BOWLES | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | BRADFORD STILES | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | BRADFORD STILES | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | BRENDA STUTES | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | STAN BRATCHER | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | BRENDA STUTES | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | BRENT WEBER | 5200-000 | 3,517.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN SMITH | 5200-000 | 449.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BRIAN SMITH | 5200-000 | 24.99 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | BRIAN SMITH | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | TONY BRINDLEY | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS BRITT | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | GERALD BROADDRICK | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALD BROADDRICK | 5200-000 | 80.04 | N/A | N/A | 0.00 |
| NOTFILED | STEVE BROWN | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE LEFEW | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE CRABTREE | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE LEFEW | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE WEBB | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | BUDDY CASON | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | EM BUI | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | JUDY BURNS | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | FRED CABLER | 5200-000 | 1,280.44 | N/A | N/A | 0.00 |
| NOTFILED | ALIVERT CABRERA | 5200-000 | 3,184.61 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA BOARD OF EQUALIZATION | 5200-000 | 6,123.00 | N/A | N/A | 0.00 |
| NOTFILED | BEATRICE CALDWELL | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | DALLIS CAMPBELL | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | FRANCISCA CAMPOS | 5200-000 | 655.86 | N/A | N/A | 0.00 |
| NOTFILED | GRACIELA CAMPOS | 5200-000 | 673.27 | N/A | N/A | 0.00 |
| NOTFILED | DAVID CAPPS | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | GLEN CANON | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES CARDWELL | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | JAMES CARDWELL | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | JESUS CARREON | 5200-000 | 1,078.68 | N/A | N/A | 0.00 |
| NOTFILED | JEFF CARROLL | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | JAMES CARROLL | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | CASEY SCHMID | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MIGUEL CASTILLO | 5200-000 | 684.08 | N/A | N/A | 0.00 |
| NOTFILED | HECTOR CEBREROS | 5200-000 | 1,700.70 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES W. MCCALL | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | LARRY CHERRY | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | DIANE CHILDERS | 5200-000 | 1,072.54 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HENRY CLARK | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BOWLING GREEN | 5200-000 | 112,384.00 | N/A | N/A | 0.00 |
| NOTFILED | WM JEFF CLACK | 5200-000 | 1,876.73 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM CLEMONS | 5200-000 | 2,241.77 | N/A | N/A | 0.00 |
| NOTFILED | STACY CLEVENGER | 5200-000 | 1,234.04 | N/A | N/A | 0.00 |
| NOTFILED | CLIFFORD HARRIS | 5200-000 | 33.98 | N/A | N/A | 0.00 |
| NOTFILED | LINDA F. COCKRILL | 5200-000 | 1,267.54 | N/A | N/A | 0.00 |
| NOTFILED | CLIFFORD HARRIS | 5200-000 | 33.98 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST COLE | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY COLEMAN | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | CONEAZER BROWN | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | CONEAZER BROWN | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ROGER COOMER | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | RONNIE/GL COPASS | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | MELISSA CORBIN | 5200-000 | 1,277.42 | N/A | N/A | 0.00 |
| NOTFILED | ANA CORDERO | 5200-000 | 594.59 | N/A | N/A | 0.00 |
| NOTFILED | PORFIRIO COREAS | 5200-000 | 877.68 | N/A | N/A | 0.00 |
| NOTFILED | LINDA CORNELL | 5200-000 | 3,149.54 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES CURRY | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA MORGAN | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA MORGAN | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN D. SANLAEID | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | BEVERLY DAISLEY | 5200-000 | 454.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVE MOINETTE | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVID COBURN | 5200-000 | 179.96 | N/A | N/A | 0.00 |
| NOTFILED | DAN QUICK | 5200-000 | 4,504.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID COBURN | 5200-000 | 179.96 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MOON | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MOON | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVID SNYDER | 5200-000 | 4.99 | N/A | N/A | 0.00 |
| NOTFILED | BRADLEY DAVIS | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | GARRY DAVIS | 5200-000 | 340.50 | N/A | N/A | 0.00 |
| NOTFILED | JAMES R. DAVIS | 5200-000 | 454.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY DAVIS | 5200-000 | 724.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MICHAEL DAVIS | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | JESUS DE NOVA | 5200-000 | 1,500.50 | N/A | N/A | 0.00 |
| NOTFILED | JESSE DENHAM | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTEO DE LA RIVA | 5200-000 | 627.63 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS DILLINGHAM | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS DILLINGHAM | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL DAVIS | 5200-000 | 960.04 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS KIRKPATRICK | 5200-000 | 7.99 | N/A | N/A | 0.00 |
| NOTFILED | HECTOR DIAZ | 5200-000 | 1,161.16 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS KIRKPATRICK | 5200-000 | 7.99 | N/A | N/A | 0.00 |
| NOTFILED | GUILLERMINA DIAZ | 5200-000 | 627.03 | N/A | N/A | 0.00 |
| NOTFILED | JOSE DIAZ | 5200-000 | 1,504.50 | N/A | N/A | 0.00 |
| NOTFILED | RAFAEL DIAZ | 5200-000 | 1,096.30 | N/A | N/A | 0.00 |
| NOTFILED | SHEENA DIXON | 5200-000 | 612.73 | N/A | N/A | 0.00 |
| NOTFILED | LARRY DISMON | 5200-000 | 2,314.31 | N/A | N/A | 0.00 |
| NOTFILED | LEON DOBRE | 5200-000 | 1,132.13 | N/A | N/A | 0.00 |
| NOTFILED | DOINDA DORDEA | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | DOCK HOLBROOK | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | DON MCLEOD | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | DOINDA DORDEA | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MELCHOR DOMINGUEZ | 5200-000 | 910.51 | N/A | N/A | 0.00 |
| NOTFILED | DON MCLEOD | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | DONALD CHASE | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | DONALD MUNDING | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS GREEN | 5200-000 | 3,142.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALD DORAN | 5200-000 | 82.24 | N/A | N/A | 0.00 |
| NOTFILED | LONNIE DOUGLAS | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD CHASE | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | LISA DRURY | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | GERALD DORAN | 5200-000 | 123.30 | N/A | N/A | 0.00 |
| NOTFILED | JOEY DOYLE | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | CARL DURASKI | 5200-000 | 1,293.75 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE EADENS | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE EASTO | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BEVERLY EATON | 5200-000 | 535.60 | N/A | N/A | 0.00 |
| NOTFILED | NOE ECHEVERRIA | 5200-000 | 1,576.58 | N/A | N/A | 0.00 |
| NOTFILED | ED GOYANES | 5200-000 | 5,509.00 | N/A | N/A | 0.00 |
| NOTFILED | ED HAHN | 5200-000 | 3,120.00 | N/A | N/A | 0.00 |
| NOTFILED | EDGAR KOKOMANI | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ELAINE KNOWLES | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | GREG EDMUNDS | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | ELAINE KNOWLES | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ELAINE KNOWLES | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ELAINE KNOWLES | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | ELAINE KNOWLES | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ELAINE KNOWLES | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN ELKINS | 5200-000 | 835.15 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS EMBRY | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | NOEL ENNIS | 5200-000 | 807.69 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY ERGLE | 5200-000 | 80.04 | N/A | N/A | 0.00 |
| NOTFILED | TINA FANT | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | GREGORIO ESTUDILLO | 5200-000 | 1,501.50 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL FEIST | 5200-000 | 3,106.11 | N/A | N/A | 0.00 |
| NOTFILED | DENVERD FLEMING | 5200-000 | 29.23 | N/A | N/A | 0.00 |
| NOTFILED | EDUARDO FERIA | 5200-000 | 2,187.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCELINO FLORES | 5200-000 | 1,137.14 | N/A | N/A | 0.00 |
| NOTFILED | KATHY FORD | 5200-000 | 6,320.00 | N/A | N/A | 0.00 |
| NOTFILED | BLAKE FOWLER | 5200-000 | 1,352.88 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA FLORES | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | FRANK SIMONELLI | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | FRANK SIMONELLI | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | BARRY FRANKS | 5200-000 | 1,339.19 | N/A | N/A | 0.00 |
| NOTFILED | FRED CABLER | 5200-000 | 3,812.00 | N/A | N/A | 0.00 |
| NOTFILED | BRADLEY FRYE | 5200-000 | 567.31 | N/A | N/A | 0.00 |
| NOTFILED | RONALD FRYE | 5200-000 | 340.50 | N/A | N/A | 0.00 |
| NOTFILED | JASMINKA GAGULIC | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | LIONEL GANDARA | 5200-000 | 890.49 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA FULCHER | 5200-000 | 579.20 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ANSELMO GARCIA | 5200-000 | 1,289.23 | N/A | N/A | 0.00 |
| NOTFILED | SALVADOR GARCIA | 5200-000 | 1,299.30 | N/A | N/A | 0.00 |
| NOTFILED | KELLI GIRBERT | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE JEWETT | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | JASON GIESKE | 5200-000 | 2,618.65 | N/A | N/A | 0.00 |
| NOTFILED | MEVLIJA GOBELJIC | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | TOMAS GONZALEZ | 5200-000 | 1,351.35 | N/A | N/A | 0.00 |
| NOTFILED | GORDON ALLISON | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | GORDON ALLISON | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ED GOYANES | 5200-000 | 3,375.88 | N/A | N/A | 0.00 |
| NOTFILED | GORDON ASTOLFI | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JASON GRAGG | 5200-000 | 1,442.31 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GRAVEN | 5200-000 | 1,723.46 | N/A | N/A | 0.00 |
| NOTFILED | DAVID GRAY | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS GREEN | 5200-000 | 3,721.97 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN GREEN | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | LESLIE GREEN | 5200-000 | 1,519.85 | N/A | N/A | 0.00 |
| NOTFILED | CESAR GUTIERREZ | 5200-000 | 54.96 | N/A | N/A | 0.00 |
| NOTFILED | GUILLERMO GUTIERREZ | 5200-000 | 671.47 | N/A | N/A | 0.00 |
| NOTFILED | TOM GYGER | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | CESAR GUTIERREZ | 5200-000 | 56.63 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN GRIFFITH | 5200-000 | 579.81 | N/A | N/A | 0.00 |
| NOTFILED | RICKEY GREEN | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA HAGGLUND | 5200-000 | 515.00 | N/A | N/A | 0.00 |
| NOTFILED | HARRY HALCOMB | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS HALCOMB | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD HAHN | 5200-000 | 3,546.01 | N/A | N/A | 0.00 |
| NOTFILED | HALL ANGELA | 5200-000 | 69.37 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN HALL | 5200-000 | 170.20 | N/A | N/A | 0.00 |
| NOTFILED | HALL ANGELA | 5200-000 | 69.37 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HARRIS | 5200-000 | 2,807.69 | N/A | N/A | 0.00 |
| NOTFILED | IVAN HARRISON | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBRA HAWKINS | 5200-000 | 1,114.38 | N/A | N/A | 0.00 |
| NOTFILED | BARBAR HARRIS-PATE | 5200-000 | 724.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KELLY HENDRIX | 5200-000 | 4,577.88 | N/A | N/A | 0.00 |
| NOTFILED | ILMA HEREDIA | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSE HERNANDEZ | 5200-000 | 1,057.86 | N/A | N/A | 0.00 |
| NOTFILED | HENRY FONTENOT | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | HENRY FONTENOT | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | SALOME HERNANDEZ | 5200-000 | 124.90 | N/A | N/A | 0.00 |
| NOTFILED | ANGEL HERMAN | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | SALOME HERNANDEZ | 5200-000 | 124.90 | N/A | N/A | 0.00 |
| NOTFILED | WILFREDO HERNANDEZ | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSE HERRERA | 5200-000 | 791.59 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG HIGGINBOTHAM | 5200-000 | 3,136.06 | N/A | N/A | 0.00 |
| NOTFILED | ROGER HILL | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | GENIA HINES | 5200-000 | 1,294.00 | N/A | N/A | 0.00 |
| NOTFILED | GORDON HOLLAND | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE HOUSER | 5200-000 | 1,038.46 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HOWARD | 5200-000 | 2,596.15 | N/A | N/A | 0.00 |
| NOTFILED | JIM HUMPHREY | 5200-000 | 340.50 | N/A | N/A | 0.00 |
| NOTFILED | DONALD HUMPHREYS | 5200-000 | 5,769.23 | N/A | N/A | 0.00 |
| NOTFILED | DERRICK HUNT | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | FADILA HUSADINOVIC | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | LISA HUSKEY | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES BEST | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES BOEYE | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES BOEYE | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES THIAC | 5200-000 | 15.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES TOWNSEND | 5200-000 | 1,380.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES WOOD | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINA JAMES | 5200-000 | 1,417.28 | N/A | N/A | 0.00 |
| NOTFILED | TYLER JAMES | 5200-000 | 662.81 | N/A | N/A | 0.00 |
| NOTFILED | LINDA JAMES | 5200-000 | 653.85 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH JEFFERSON | 5200-000 | 673.08 | N/A | N/A | 0.00 |
| NOTFILED | JIM SCHRADER | 5200-000 | 33.98 | N/A | N/A | 0.00 |
| NOTFILED | JIM SCHRADER | 5200-000 | 33.98 | N/A | N/A | 0.00 |
| NOTFILED | JOE MAZANY | 5200-000 | 16.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JOEL MOORE | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JOEL MOORE | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN BOSKA | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN EDINGER | 5200-000 | 4.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN THURMAN | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN THURMAN | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES H. JOHNSON | 5200-000 | 3,781.73 | N/A | N/A | 0.00 |
| NOTFILED | RANDALL JOHNSON | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | SARA JONES | 5200-000 | 1,549.15 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE JONES | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | CONNIE JORDAN | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH THOMAS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH THOMAS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ISIDRO JUAREZ | 5200-000 | 1,430.43 | N/A | N/A | 0.00 |
| NOTFILED | KAREN MCLAIN | 5200-000 | 15.99 | N/A | N/A | 0.00 |
| NOTFILED | TOMMY DALE JUSTICE | 5200-000 | 3,057.74 | N/A | N/A | 0.00 |
| NOTFILED | KATHY SMITH | 5200-000 | 1.99 | N/A | N/A | 0.00 |
| NOTFILED | KAREN MCLAIN | 5200-000 | 15.99 | N/A | N/A | 0.00 |
| NOTFILED | KATY MORAN | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES KAYLOR | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BOBBY KELLEY | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | KEN | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | KEN JENKINS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | KELVIN ANDERSON | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH ELLISON | 5200-000 | 449.99 | N/A | N/A | 0.00 |
| NOTFILED | KENNY BAKER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | KENNY | 5200-000 | 340.50 | N/A | N/A | 0.00 |
| NOTFILED | KENTUCKY DEPARTMENT OF REVENUE | 5200-000 | 107,254.00 | N/A | N/A | 0.00 |
| NOTFILED | KENNY BAKER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN KIRBY | 5200-000 | 1,459.27 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT KIPPES | 5200-000 | 1,730.77 | N/A | N/A | 0.00 |
| NOTFILED | VHONDA KER. OLIVER | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | KEN KESSLER | 5200-000 | 1,490.63 | N/A | N/A | 0.00 |
| NOTFILED | MARK KLEIN | 5200-000 | 8,461.54 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KIRK ABBOTT | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | RAIMZHON KORAZHAYEV | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | SALIM KORAZHAYEV | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | MIRSADA KOVACEVIC | 5200-000 | 362.00 | N/A | N/A | 0.00 |
| NOTFILED | JEROME LAMINERO | 5200-000 | 636.64 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA LANCASTER | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | JON LAM | 5200-000 | 3,982.31 | N/A | N/A | 0.00 |
| NOTFILED | LANNY ZAGORA | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | LANNY ZAGORA | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | LARRY SCUR | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | LARRY SCUR | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | LARRY STANFIELD | 5200-000 | 6.49 | N/A | N/A | 0.00 |
| NOTFILED | LARRY STANFIELD | 5200-000 | 6.49 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH LAW | 5200-000 | 222.00 | N/A | N/A | 0.00 |
| NOTFILED | STACY LAVERTU | 5200-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | LEON MAURER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH B LEE, JR. | 5200-000 | 5,064.52 | N/A | N/A | 0.00 |
| NOTFILED | LEON MAURER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH LEWIS | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | LURDES LEYVA | 5200-000 | 362.00 | N/A | N/A | 0.00 |
| NOTFILED | ZYMRIE LIKA | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN LINDSEY | 5200-000 | 1,974.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT LINDSEY | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | LISA NELSON | 5200-000 | 3.99 | N/A | N/A | 0.00 |
| NOTFILED | CARLOS LOPEZ | 5200-000 | 582.58 | N/A | N/A | 0.00 |
| NOTFILED | LEO LITONJUA | 5200-000 | 2,278.98 | N/A | N/A | 0.00 |
| NOTFILED | JOSH LONG | 5200-000 | 222.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM LUCAS | 5200-000 | 340.50 | N/A | N/A | 0.00 |
| NOTFILED | SONJA M. JACOBS | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | LOREN KUNAU | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | DELBERT LUCAS | 5200-000 | 2,893.19 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH MAITLAND | 5200-000 | 4,269.23 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN MANSFIELD | 5200-000 | 565.90 | N/A | N/A | 0.00 |
| NOTFILED | J. STEVE MANNING | 5200-000 | 3,722.02 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TERESA MANSFIELD | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | MARIO GLORIOSO | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MARK GOBEL | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MARQUIS GOSSELIN | 5200-000 | 2.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTO MARROQUIN | 5200-000 | 631.23 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH MARTIN | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA VICKERY | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | KYLE MARTIN | 5200-000 | 222.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY MARTIN | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIA MARTINEZ | 5200-000 | 526.73 | N/A | N/A | 0.00 |
| NOTFILED | NORA MARTINEZ | 5200-000 | 26.72 | N/A | N/A | 0.00 |
| NOTFILED | NORA MARTINEZ | 5200-000 | 54.96 | N/A | N/A | 0.00 |
| NOTFILED | WILMER MARTINEZ-CALIX | 5200-000 | 124.90 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL T. MASSEY | 5200-000 | 798.00 | N/A | N/A | 0.00 |
| NOTFILED | WILMER MARTINEZ-CALIX | 5200-000 | 124.90 | N/A | N/A | 0.00 |
| NOTFILED | ALBINO MATIAS DIAZ | 5200-000 | 1,760.00 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS MATAR | 5200-000 | 667.31 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE MAYFIELD | 5200-000 | 75.64 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MATIYOW | 5200-000 | 908.65 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE MAYFIELD | 5200-000 | 75.64 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MCCLOUD | 5200-000 | 1,405.77 | N/A | N/A | 0.00 |
| NOTFILED | KATHY MCGREW | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE MCDONALD | 5200-000 | 615.38 | N/A | N/A | 0.00 |
| NOTFILED | WENDY MCGUFFEY | 5200-000 | 1,126.96 | N/A | N/A | 0.00 |
| NOTFILED | TONDA MCKAY | 5200-000 | 818.06 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS MCKINLEY | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MCGUIRE | 5200-000 | 1,220.00 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST MCMAHAN | 5200-000 | 31.73 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST MCMAHAN | 5200-000 | 65.30 | N/A | N/A | 0.00 |
| NOTFILED | EDGARDO MEDINA | 5200-000 | 658.86 | N/A | N/A | 0.00 |
| NOTFILED | ENISA MEHMEDOVIC | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | GLENDA MEJIA | 5200-000 | 725.52 | N/A | N/A | 0.00 |
| NOTFILED | JOSE MELENDEZ | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANCISCO MELGAR | 5200-000 | 806.01 | N/A | N/A | 0.00 |

| NOTFILED | JOSE MENDOZA | 5200-000 | 675.68 | N/A | N/A | 0.00 |
|----------|--------------|----------|--------|-----|-----|------|
| NOTFILED | JESUS MENDOZA | 5200-000 | 1,192.33 | N/A | N/A | 0.00 |
| NOTFILED | JOHN MEREDITH | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN MEREDITH | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL DEROSA | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL HODGSON | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL HODGSON | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | NORA E MEZA | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL PEOPLES | 5200-000 | 34.99 | N/A | N/A | 0.00 |
| NOTFILED | MIKE ROGERS | 5200-000 | 6,024.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SANDERS | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | LISA MILLER | 5200-000 | 2,232.16 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN MILLER | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | LARAE MILLIGAN | 5200-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | MINNESOTA DEPARTMENT OF REVENUE | 5200-000 | 1,023.00 | N/A | N/A | 0.00 |
| NOTFILED | CATHY MINTON | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN MONTERROOSAS | 5200-000 | 631.03 | N/A | N/A | 0.00 |
| NOTFILED | EUGENIA MOORE | 5200-000 | 1,818.42 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MOORE | 5200-000 | 2,692.31 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MOORE | 5200-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANDY MOORE | 5200-000 | 721.73 | N/A | N/A | 0.00 |
| NOTFILED | MIKE MOORE | 5200-000 | 340.50 | N/A | N/A | 0.00 |
| NOTFILED | WENDY MOSELEY | 5200-000 | 2,269.23 | N/A | N/A | 0.00 |
| NOTFILED | ELMER MORRIS | 5200-000 | 4,475.10 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MOORE | 5200-000 | 67.10 | N/A | N/A | 0.00 |
| NOTFILED | ADRIANA MUNIZ | 5200-000 | 631.83 | N/A | N/A | 0.00 |
| NOTFILED | FATIMA MUSIC | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MOORE | 5200-000 | 67.10 | N/A | N/A | 0.00 |
| NOTFILED | ALBERT NEVES | 5200-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | ANGELA NASH | 5200-000 | 1,153.85 | N/A | N/A | 0.00 |
| NOTFILED | HANH NGUYEN | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS LEMKE | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | ROSA NIETO | 5200-000 | 529.73 | N/A | N/A | 0.00 |
| NOTFILED | DORSEN NICESCHWANDER | 5200-000 | 1,038.46 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TERESA NOWAK | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | MARIA NORIEGA | 5200-000 | 362.00 | N/A | N/A | 0.00 |
| NOTFILED | JUAN ORTIZ | 5200-000 | 616.22 | N/A | N/A | 0.00 |
| NOTFILED | REMZIJA OSMAHOVIC | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | IZETA NUHANOVIC | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | GERMAN OROZCO | 5200-000 | 655.25 | N/A | N/A | 0.00 |
| NOTFILED | SONYA PAGE | 5200-000 | 1,846.15 | N/A | N/A | 0.00 |
| NOTFILED | PAM JANOSIK | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | PAUL KNECHT | 5200-000 | 6.49 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BEGLEY | 5200-000 | 1,482.10 | N/A | N/A | 0.00 |
| NOTFILED | DIOCELINA PEREZ | 5200-000 | 601.20 | N/A | N/A | 0.00 |
| NOTFILED | PAUL KNECHT | 5200-000 | 6.49 | N/A | N/A | 0.00 |
| NOTFILED | PETER OCONNELL | 5200-000 | 1.99 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS PETTY | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP OBERMAN | 5200-000 | 54.99 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE PHELPS | 5200-000 | 1,800.19 | N/A | N/A | 0.00 |
| NOTFILED | DANNY PINKARD | 5200-000 | 98.72 | N/A | N/A | 0.00 |
| NOTFILED | DANNY PINKARD | 5200-000 | 148.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC PITCHFORD | 5200-000 | 2,615.38 | N/A | N/A | 0.00 |
| NOTFILED | WILBUR POLZUN | 5200-000 | 2,911.15 | N/A | N/A | 0.00 |
| NOTFILED | RONNIE PITCOCK | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | DAN QUICK | 5200-000 | 4,218.27 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN LLOYD | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH RAGAN | 5200-000 | 1,204.54 | N/A | N/A | 0.00 |
| NOTFILED | ALIJA RAMIC | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY REASONER | 5200-000 | 477.02 | N/A | N/A | 0.00 |
| NOTFILED | BYRON RAGLAND | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | RECEIVING | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | RENE ROMO | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | JOSE RAMIREZ | 5200-000 | 1,349.50 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM RENICK | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | JAMES M. RHEA | 5200-000 | 632.02 | N/A | N/A | 0.00 |
| NOTFILED | STEPHAN REYNOLDS | 5200-000 | 2,517.02 | N/A | N/A | 0.00 |
| NOTFILED | DWIGHT/GL RENFROW | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RICHARD DAUGHERTY | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HARRINGTON | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SHELL | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HARRINGTON | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DAUGHERTY | 5200-000 | 44.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WOODLAND | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SHELL | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WOODLAND | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD YEATTS | 5200-000 | 449.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT THOMAS | 5200-000 | 2,465.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN ROBBINS | 5200-000 | 1,272.92 | N/A | N/A | 0.00 |
| NOTFILED | JESUS RIVERA | 5200-000 | 393.99 | N/A | N/A | 0.00 |
| NOTFILED | RENE RIVAS SERRANO | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | FAYE ROBERSON | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DERLICK | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DERLICK | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KESSELRING | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT GREEN | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ROOS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MANASCO | 5200-000 | 34.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KESSELRING | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ROOS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | ANTONIO RODRIGUEZ | 5200-000 | 1,278.65 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN ROBERTS | 5200-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | FIDENCIO RODRIGUEZ | 5200-000 | 1,021.82 | N/A | N/A | 0.00 |
| NOTFILED | ROGER GRIFFITH | 5200-000 | 1.99 | N/A | N/A | 0.00 |
| NOTFILED | ROGER GRIFFITH | 5200-000 | 1.99 | N/A | N/A | 0.00 |
| NOTFILED | RONALD BYRD | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | RONALD BYRD | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | RONNIE JOHNSON | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | BERNABE ROSALES | 5200-000 | 2,689.60 | N/A | N/A | 0.00 |
| NOTFILED | MECHELLE ROSE | 5200-000 | 1,420.00 | N/A | N/A | 0.00 |
| NOTFILED | EDUARDO RUIZ | 5200-000 | 37.98 | N/A | N/A | 0.00 |
| NOTFILED | RUSS REDIG | 5200-000 | 15.99 | N/A | N/A | 0.00 |

| NOTFILED | NOEL RUIZ | 5200-000 | 30.96 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | NOEL RUIZ | 5200-000 | 61.83 | N/A | N/A | 0.00 |
| NOTFILED | EDUARDO RUIZ | 5200-000 | 143.70 | N/A | N/A | 0.00 |
| NOTFILED | RUSS REDIG | 5200-000 | 15.99 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE S. HENNION | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | REINALDO SANCHEZ | 5200-000 | 1,259.26 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL SIMPSON | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | LEONEL SANCHEZ | 5200-000 | 591.59 | N/A | N/A | 0.00 |
| NOTFILED | REY SANCHEZ | 5200-000 | 1,305.30 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SAUNDERS | 5200-000 | 1,265.88 | N/A | N/A | 0.00 |
| NOTFILED | JOSE SANDOVAL | 5200-000 | 403.20 | N/A | N/A | 0.00 |
| NOTFILED | MELISSA SCACHETTI | 5200-000 | 1,450.77 | N/A | N/A | 0.00 |
| NOTFILED | DONNA SEAY | 5200-000 | 54.69 | N/A | N/A | 0.00 |
| NOTFILED | SIXTO SERAFIN | 5200-000 | 2,454.50 | N/A | N/A | 0.00 |
| NOTFILED | DONNA SEAY | 5200-000 | 54.69 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES SCHAUT | 5200-000 | 6,057.69 | N/A | N/A | 0.00 |
| NOTFILED | SHARON SEIBERS | 5200-000 | 1,099.42 | N/A | N/A | 0.00 |
| NOTFILED | MARCO SERRANO | 5200-000 | 1,431.43 | N/A | N/A | 0.00 |
| NOTFILED | WM LANCE SERVAIS | 5200-000 | 10,576.92 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR SEVILLE | 5200-000 | 25.05 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR SEVILLE | 5200-000 | 53.36 | N/A | N/A | 0.00 |
| NOTFILED | MUAREM SHABANI | 5200-000 | 362.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE SHADBURN | 5200-000 | 340.50 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN SIMPSON | 5200-000 | 1,153.19 | N/A | N/A | 0.00 |
| NOTFILED | VASTUPAL-R SHAH | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | MARK SIEKIERKE | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES SIMMONS, JR. | 5200-000 | 519.23 | N/A | N/A | 0.00 |
| NOTFILED | IVAN SHELBURNE | 5200-000 | 4,462.50 | N/A | N/A | 0.00 |
| NOTFILED | ZEMINA SIROVINA | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY SITZ | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | LONNA SM. CASSADAY | 5200-000 | 579.20 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE SMITH | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | FERIDA SMAJLOVIC | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST SNEED | 5300-000 | 1,642.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FERNANDO SOLIS | 5200-000 | 1,376.38 | N/A | N/A | 0.00 |
| NOTFILED | LUIS SOLORIO | 5200-000 | 904.90 | N/A | N/A | 0.00 |
| NOTFILED | JOSE SOLIS | 5200-000 | 2,152.60 | N/A | N/A | 0.00 |
| NOTFILED | STACY LAVERTU | 5200-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | CORAL SPROUSE | 5200-000 | 2,053.85 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY EVANS | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVE PEARSON | 5200-000 | 54.99 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL STEWART | 5200-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN CULPEPPER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | BRANDY STITH | 5200-000 | 2,002.50 | N/A | N/A | 0.00 |
| NOTFILED | DANNY STONE | 5200-000 | 2,688.51 | N/A | N/A | 0.00 |
| NOTFILED | CARLOS STOPANI | 5200-000 | 1,923.65 | N/A | N/A | 0.00 |
| NOTFILED | JILL STRAIN | 5200-000 | 1,248.00 | N/A | N/A | 0.00 |
| NOTFILED | JODY STULL | 5200-000 | 2,198.92 | N/A | N/A | 0.00 |
| NOTFILED | ERMEN SULEJMANI | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | EDVINA SULEJMANOVIC | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | WENDY SWIFT | 5200-000 | 734.23 | N/A | N/A | 0.00 |
| NOTFILED | CORA A. TALLEY | 5200-000 | 1,661.15 | N/A | N/A | 0.00 |
| NOTFILED | MERANDA STULL | 5200-000 | 1,457.27 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS TEMPLETON | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | ALBERT TALAMANTES | 5200-000 | 4,106.03 | N/A | N/A | 0.00 |
| NOTFILED | TARIK MUFTIC | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | TEXAS COMPTROLLER OF ACCOUNTS | 5200-000 | 99,000.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS IRETON | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS JERLA | 5200-000 | 7.99 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS WALSH | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS IRETON | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS WALSH | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | BOBBY THOMAS | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT THOMAS | 5200-000 | 2,772.31 | N/A | N/A | 0.00 |
| NOTFILED | RONALD KEITH THOMAS | 5200-000 | 746.40 | N/A | N/A | 0.00 |
| NOTFILED | TIM RIKE | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY RICHARDS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY RICHARDS | 5200-000 | 16.99 | N/A | N/A | 0.00 |

| NOTFILED | TONEY QUESENBERRY | 5200-000 | 6,660.00 | N/A | N/A | 0.00 |
| NOTFILED | DALE TONEATTI | 5200-000 | 1,438.75 | N/A | N/A | 0.00 |
| NOTFILED | HERMAN TOOLEY | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | TODD GLENN | 5200-000 | 15.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES TOWNSEND | 5200-000 | 1,346.15 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINE TREVINO | 5200-000 | 558.69 | N/A | N/A | 0.00 |
| NOTFILED | JANE TUPA | 5200-000 | 2,379.81 | N/A | N/A | 0.00 |
| NOTFILED | TODD TURPIN | 5200-000 | 3,315.08 | N/A | N/A | 0.00 |
| NOTFILED | ESTEBAN VALDEZ | 5200-000 | 967.37 | N/A | N/A | 0.00 |
| NOTFILED | MARIA LUISA VALDEZ | 5200-000 | 691.29 | N/A | N/A | 0.00 |
| NOTFILED | JON C. VALLEROY | 5200-000 | 3,857.16 | N/A | N/A | 0.00 |
| NOTFILED | GUADALUPE VENEGAS | 5200-000 | 581.98 | N/A | N/A | 0.00 |
| NOTFILED | GUILLERMO VALLADAREZ | 5200-000 | 681.08 | N/A | N/A | 0.00 |
| NOTFILED | ARTURO VENEGAS | 5200-000 | 1,969.97 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA VERDUZCO | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | GUMARO VERDUZCO | 5200-000 | 434.40 | N/A | N/A | 0.00 |
| NOTFILED | VIC SEAY | 5200-000 | 7.99 | N/A | N/A | 0.00 |
| NOTFILED | JOSE VILLAREAL | 5200-000 | 658.82 | N/A | N/A | 0.00 |
| NOTFILED | VIC SEAY | 5200-000 | 7.99 | N/A | N/A | 0.00 |
| NOTFILED | DONALD R. WAFFORD | 5200-000 | 1,153.85 | N/A | N/A | 0.00 |
| NOTFILED | TU VO | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | REYNA VITAL DE ULLOA | 5200-000 | 686.75 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS WALDEN | 5200-000 | 1,928.54 | N/A | N/A | 0.00 |
| NOTFILED | SUE WALKER | 5200-000 | 3,461.54 | N/A | N/A | 0.00 |
| NOTFILED | WARREN WOODS | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN WELLS | 5200-000 | 1,248.81 | N/A | N/A | 0.00 |
| NOTFILED | BILL WETZEL | 5200-000 | 2,884.62 | N/A | N/A | 0.00 |
| NOTFILED | BRENT WEBER | 5200-000 | 2,266.35 | N/A | N/A | 0.00 |
| NOTFILED | ROY WHEWELL | 5200-000 | 961.54 | N/A | N/A | 0.00 |
| NOTFILED | DAVID WHALIN | 5200-000 | 1,149.60 | N/A | N/A | 0.00 |
| NOTFILED | MEGAN WHITE | 5200-000 | 817.31 | N/A | N/A | 0.00 |
| NOTFILED | TINA WHITLOW | 5200-000 | 961.54 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES WHITMER | 5200-000 | 398.20 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM LOVE | 5200-000 | 16.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | JENNIFER WILLIS | 5200-000 | 769.23 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | WILSON SANTIAGO | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM A MEGUIRE | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY WHITNEY | 5200-000 | 788.46 | N/A | N/A | 0.00 |
| NOTFILED | KENNY WINDOM | 5200-000 | 454.00 | N/A | N/A | 0.00 |
| NOTFILED | JUDY WINEINGER | 5200-000 | 1,796.82 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM A MEGUIRE | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | KEN WONG | 5200-000 | 1,634.62 | N/A | N/A | 0.00 |
| NOTFILED | DANNY WINGFIELD | 5200-000 | 1,642.40 | N/A | N/A | 0.00 |
| NOTFILED | ALEX WRINKLES | 5200-000 | 1,182.69 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM WONG | 5200-000 | 1,634.62 | N/A | N/A | 0.00 |
| NOTFILED | DON WYNN | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY YEALOCK | 5200-000 | 28.39 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY YEALOCK | 5200-000 | 56.70 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE YORK | 5200-000 | 1,791.11 | N/A | N/A | 0.00 |
| NOTFILED | INEZ YEALOCK | 5200-000 | 65.30 | N/A | N/A | 0.00 |
| NOTFILED | YIM LOTHE | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | VICKY YOUNG | 5200-000 | 2,056.77 | N/A | N/A | 0.00 |
| NOTFILED | INEZ YEALOCK | 5200-000 | 65.30 | N/A | N/A | 0.00 |
| NOTFILED | JAMES YORK | 5200-000 | 1,078.85 | N/A | N/A | 0.00 |
| NOTFILED | AMERA ZAHIROVIC | 5200-000 | 181.00 | N/A | N/A | 0.00 |
| NOTFILED | JAYNE ZANDSTRA | 5200-000 | 1,180.77 | N/A | N/A | 0.00 |
| NOTFILED | EDUARDO ZARAGOZA | 5200-000 | 28.39 | N/A | N/A | 0.00 |
| NOTFILED | MA ZARAGOZA | 5200-000 | 25.05 | N/A | N/A | 0.00 |
| NOTFILED | JUAN ZARAGOZA | 5200-000 | 124.90 | N/A | N/A | 0.00 |
| NOTFILED | EDUARDO ZARAGOZA | 5200-000 | 56.70 | N/A | N/A | 0.00 |
| NOTFILED | ANALINE ZARO-VARGAS | 5200-000 | 27.56 | N/A | N/A | 0.00 |
| NOTFILED | MA ZARAGOZA | 5200-000 | 51.56 | N/A | N/A | 0.00 |
| NOTFILED | JUAN ZARAGOZA | 5200-000 | 124.90 | N/A | N/A | 0.00 |
| NOTFILED | ANALINE ZARO-VARGAS | 5200-000 | 55.03 | N/A | N/A | 0.00 |
| NOTFILED | Anita McGrew London | 5300-000 | 1,711.73 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE C. SKAGGS | 5300-000 | 2,685.29 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,099,791.20 | $55,555,519.01 | $6,041,604.73 | $621,059.92 |

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Max, Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Randstad Work Solutions | 7100-000 | N/A | 34,426.29 | 34,426.29 | 0.00 |
| 4 | Schott Gemtron (Canada) Corporation | 7100-000 | N/A | 14,218.33 | 14,218.33 | 0.00 |
| 5 | Holderfield Battery Company | 7100-000 | 832.70 | 922.17 | 922.17 | 0.00 |
| 6 | Reliable Carriers, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 7 | Frohman & Associates | 7100-000 | N/A | 12,480.00 | 12,480.00 | 0.00 |
| 8 | Power Equipment Specialty, Inc. | 7100-000 | N/A | 65.11 | 65.11 | 0.00 |
| 9 | Retail Works, LLC | 7100-000 | 32,644.48 | 96,838.00 | 96,838.00 | 0.00 |
| 10 | IMF Corporation | 7100-000 | N/A | 3,423.13 | 3,423.13 | 0.00 |
| 11 | Bell South Long Distance | 7100-000 | N/A | 25,131.43 | 25,131.43 | 0.00 |
| 12 | Direct Metals, Inc. | 7100-000 | 195,295.16 | 197,646.76 | 197,646.76 | 0.00 |
| 13 | Copreci S Coop, Ltda | 7100-000 | N/A | 1,069,200.88 | 1,069,200.88 | 0.00 |
| 14 | Kentuckiana Cleaning, LLC | 7100-000 | N/A | 34,550.00 | 34,550.00 | 0.00 |
| 15 | Commerce Hub | 7100-000 | N/A | 1,555.00 | 1,555.00 | 0.00 |
| 16 | Dubois County Treasurer | 7300-000 | N/A | N/A | 6.24 | 0.00 |
| 17 | Lou Nell Graham | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | David Graven | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Christina M. Newsom | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | Lori Howard Brummett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | Victor R. Mann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Donald C. Pilkington | 7100-000 | N/A | 4,250.00 | 0.00 | 0.00 |
| 23 | Tommy Dale Justice | 7100-000 | N/A | 58,953.42 | 58,953.42 | 0.00 |
| 24 | Ugarteburu, S.A. | 7100-000 | N/A | 94,593.65 | 94,593.65 | 0.00 |
| 25 | Ugarteburu, S.A. | 7100-000 | N/A | 5,821.80 | 5,821.80 | 0.00 |
| 26 | Concrete Producers Solutions, Inc. | 7100-000 | 27,283.22 | 4,418.22 | 4,418.22 | 0.00 |
| 27 | CIT Communications Finance Corporation | 7100-000 | N/A | 248,885.53 | 248,885.53 | 0.00 |
| 28 | CIT Communications Finance Corporation | 7100-000 | N/A | 248,885.53 | 248,885.53 | 0.00 |
| 29 | Debbie Humphrey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Jimmy Humphrey | 7100-000 | N/A | 370.50 | 0.00 | 0.00 |
| 31 | Elmer Morris | 7100-000 | N/A | 56,755.40 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 32 | Cynthia Wimley | 7100-000 | 52.65 | 3,840.00 | 3,840.00 | 0.00 |
| 33 | Michelle S. Tucker | 7100-000 | N/A | 2,640.00 | 2,640.00 | 0.00 |
| 34 | SPS Commerce | 7100-000 | 276.45 | 526.60 | 526.60 | 0.00 |
| 41 | Schott Gemtron (Canada) Corporation | 7100-000 | N/A | 14,218.33 | 14,218.33 | 0.00 |
| 48 | Randy Bracey | 7100-000 | N/A | 24,326.92 | 0.00 | 0.00 |
| 49 | Van Vandergeest | 7100-000 | 6,300.00 | 6,300.00 | 6,300.00 | 0.00 |
| 50 | Michael D. Goad | 7100-000 | N/A | 42,249.90 | 0.00 | 0.00 |
| 51 | Martin D. Husted | 7100-000 | N/A | N/A | 1,161.29 | 0.00 |
| 52 | Jonded Robinson Teston | 7100-000 | 429.13 | N/A | 429.13 | 0.00 |
| 53 | Tri-Tech Precision, Inc. | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 54 | Martin D. Husted | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56 | Tom Pace Landscaping | 7100-000 | 1,450.00 | 1,450.00 | 1,450.00 | 0.00 |
| 57 | Martin D. Husted | 7100-000 | N/A | 12,683.00 | 9,176.15 | 0.00 |
| 61 | JP Lamborn Company | 7100-000 | N/A | 19,800.61 | 19,800.61 | 0.00 |
| 65 | Sheelagh Bryan | 7100-000 | 194.81 | 6,042.00 | 194.81 | 0.00 |
| 72 | Lisa H. Hendrick | 7100-000 | N/A | 9,435.03 | 0.00 | 0.00 |
| 73 | Eller P. Bryan | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 74 | Averitt Express, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 75 | USD Products, Inc | 7100-000 | N/A | 143,973.77 | 143,973.77 | 0.00 |
| 76 | USD Products, Inc | 7100-000 | N/A | 143,973.77 | 143,973.77 | 0.00 |
| 77 | Remotec Technology Limited | 7100-000 | 59,426.30 | 57,510.00 | 57,510.00 | 0.00 |
| 78 | Ikon Office Solutions | 7100-000 | 378.52 | 137,971.45 | 137,971.45 | 0.00 |
| 79 | Con-Way Freight, Inc. | 7100-000 | N/A | 53,420.98 | 53,420.98 | 0.00 |
| 80 | Frohman & Associates | 7100-000 | 12,280.00 | 12,480.00 | 12,480.00 | 0.00 |
| 81 | Averitt Express, Inc. | 7100-000 | N/A | 56,966.87 | 56,966.87 | 0.00 |
| 82 | Eastman & Smith Ltd. | 7100-000 | 650.00 | 130.00 | 130.00 | 0.00 |
| 84 | Caprock Equipment Service & Supply | 7100-000 | N/A | 398.90 | 398.90 | 0.00 |
| 85 | Eastman & Smith Ltd. | 7100-000 | N/A | 646.00 | 646.00 | 0.00 |
| 86 | Manpower, Inc. | 7100-000 | 66,597.32 | 76,818.34 | 76,818.34 | 0.00 |
| 88 | W. W. Grainger, Inc. | 7100-000 | 11,941.48 | N/A | N/A | 0.00 |
| 89 | Cynthia Wimley | 7100-000 | N/A | 3,840.00 | 3,840.00 | 0.00 |
| 90 | IBM Credit, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91 | Matthews Industries | 7100-000 | 90,305.16 | 94,964.92 | 94,964.92 | 0.00 |
| 92 | Michelle S. Tucker | 7100-000 | N/A | 2,640.00 | 2,640.00 | 0.00 |

| 93 | O'Neal Steel Company | 7100-000 | N/A | 294,959.71 | 294,959.71 | 0.00 |
|----|----------------------|----------|-----|------------|------------|------|
| 94 | BAX Global | 7100-000 | 1,694.49 | 1,694.49 | 1,694.49 | 0.00 |
| 95 | Forrest Paint Company | 7100-000 | N/A | 7,787.68 | 7,787.68 | 0.00 |
| 96 | Forrest Paint Company | 7100-000 | N/A | 61,441.16 | 61,441.16 | 0.00 |
| 97 | Transparent Container Co., Inc. | 7100-000 | 3,002.47 | 3,002.47 | 3,002.47 | 0.00 |
| 98 | Janie C. Wyrick | 7100-000 | N/A | 22,286.34 | 0.00 | 0.00 |
| 100 | Kenny Ballinger | 7100-000 | N/A | 4,275.36 | 4,275.36 | 0.00 |
| 101 | Paul Begley | 7100-000 | 1,575.16 | N/A | N/A | 0.00 |
| 102 | Ammunition Accessories, Inc. | 7100-000 | 352,109.40 | 371,805.40 | 371,805.40 | 0.00 |
| 103 | Sherri Taylor | 7100-000 | N/A | 7,312.50 | 0.00 | 0.00 |
| 104 | Sanhurst Group | 7100-000 | 11,800.00 | 46,347.90 | 46,347.90 | 0.00 |
| 105 | Judy Lindsey | 7100-000 | N/A | 6,559.64 | 6,559.64 | 0.00 |
| 108 | IMF Corporation | 7100-000 | N/A | 3,423.13 | 3,423.13 | 0.00 |
| 109 | IMF Corporation | 7100-000 | N/A | 3,423.13 | 3,423.13 | 0.00 |
| 110 | IMF Corporation | 7100-000 | N/A | 3,423.13 | 3,423.13 | 0.00 |
| 114 | John Phillips | 7100-000 | 2,102.53 | 2,102.53 | 1,521.17 | 0.00 |
| 116 | Charles W. Krosp, III | 7100-000 | 2,802.08 | N/A | 2,802.08 | 0.00 |
| 117 | Sam T. Scarbrough | 7100-000 | 484.84 | N/A | 484.84 | 0.00 |
| 119 | Gary W. Johnson | 7100-000 | N/A | 560.51 | 405.53 | 0.00 |
| 120 | Cathy Stamps | 7100-000 | N/A | 5,978.92 | 0.00 | 0.00 |
| 122 | Rosalie Scruggs | 7100-000 | 0.00 | N/A | 506.00 | 0.00 |
| 124 | David Lehr | 7100-000 | 1,489.12 | N/A | 1,489.12 | 0.00 |
| 125 | Kenneth O. Lewis | 7100-000 | N/A | 1,353.25 | 979.08 | 0.00 |
| 126 | Loretta J. Glenn | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 128 | Thomas F. Kent | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 129 | Jimmie C. Elmore | 7100-000 | 0.00 | 765.43 | 553.78 | 0.00 |
| 133 | Charles R. Armstrong | 7100-000 | N/A | 15,207.34 | 15,207.34 | 0.00 |
| 136 | California Franchise Tax Board | 7100-000 | N/A | 1,600.98 | 352.07 | 0.00 |
| 136 | California Franchise Tax Board | 7300-000 | N/A | N/A | 1,589.88 | 0.00 |
| 138 | Alta Mae Brown | 7100-000 | N/A | 7,348.00 | 0.00 | 0.00 |
| 147 | Michael Burden | 7100-000 | N/A | 494.00 | 0.00 | 0.00 |
| 150 | Angel Burden | 7100-000 | N/A | 1,668.00 | 1,206.79 | 0.00 |
| 151 | Kathleen Lloyd | 7100-000 | N/A | 7,692.88 | 0.00 | 0.00 |
| 153 | Oren Poteet | 7100-000 | N/A | 8,107.39 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 155 | Holland Investigations, Inc. | 7100-000 | N/A | N/A | 2,143.46 | 0.00 |
|-----|------|------|------|------|------|------|
| 156 | Vicki & Markie Frankens | 7100-000 | N/A | 15,333.13 | 15,333.13 | 0.00 |
| 157 | New York State Dept of Tax & Finance | 7300-000 | N/A | 226.02 | 226.02 | 0.00 |
| 158 | Maria Rubia Orellana | 7100-000 | N/A | 5,230.68 | 0.00 | 0.00 |
| 159 | Maria D. Alvarado | 7100-000 | N/A | 3,077.00 | 0.00 | 0.00 |
| 160 | Silvia M. Flores | 7100-000 | N/A | 5,963.55 | 5,963.55 | 0.00 |
| 161 | Rene Rivas-Serrano | 7100-000 | N/A | 5,086.98 | 0.00 | 0.00 |
| 162 | Nora E. Meza | 7100-000 | N/A | 5,575.56 | 5,575.56 | 0.00 |
| 163 | Cornelia P. Rodriguez Angel | 7100-000 | N/A | 5,173.20 | 5,173.20 | 0.00 |
| 164 | Anthony Lynn Meredith | 7100-000 | 0.00 | 462.26 | 334.45 | 0.00 |
| 166 | Santos I. Guillen de Echeverria | 7100-000 | N/A | 5,288.16 | 5,288.16 | 0.00 |
| 167 | Debbie K. Smith | 7100-000 | N/A | 5,977.92 | 0.00 | 0.00 |
| 168 | Peggy J. Rone | 7100-000 | N/A | 5,977.92 | 0.00 | 0.00 |
| 170 | Debbie Len Easto | 7100-000 | N/A | 8,392.88 | 0.00 | 0.00 |
| 171 | Randall Bratcher, Sr. | 7100-000 | N/A | 8,152.72 | 0.00 | 0.00 |
| 172 | Ada Miller | 7100-000 | N/A | 7,577.92 | 0.00 | 0.00 |
| 173 | Wilson Fabrication & Industrial Maintenance | 7100-000 | 9,000.00 | 9,000.00 | 9,000.00 | 0.00 |
| 175 | Karen Bratcher | 7100-000 | 0.00 | 10,544.78 | 0.00 | 0.00 |
| 177 | Jennifer L. York | 7100-000 | N/A | 8,201.92 | 0.00 | 0.00 |
| 178 | Danny Wingfield | 7100-000 | N/A | 2,413.57 | 1,746.22 | 0.00 |
| 179 | Kenneth D. Huskey | 7100-000 | N/A | 142.64 | 103.20 | 0.00 |
| 180 | Santos Ayala | 7100-000 | N/A | 5,403.56 | 5,403.56 | 0.00 |
| 181 | David Walkup | 7100-000 | 0.00 | 1,129.38 | 817.10 | 0.00 |
| 182 | William A. Stiles | 7100-000 | 0.00 | 1,642.40 | 1,188.28 | 0.00 |
| 183 | Pamila Sue Buchanan | 7100-000 | N/A | 6,502.09 | 0.00 | 0.00 |
| 184 | Matthew T. Rondeau | 7100-000 | N/A | 6,329.64 | 0.00 | 0.00 |
| 185 | Estes Express Lines | 7100-000 | N/A | 108,930.64 | 108,930.64 | 0.00 |
| 187 | Kathleen Meredith | 7100-000 | N/A | 6,387.63 | 0.00 | 0.00 |
| 189 | Darrell Ray Buchanan | 7100-000 | 0.00 | 1,863.87 | 1,348.51 | 0.00 |
| 191 | Sandra Parker | 7100-000 | N/A | 3,229.12 | 3,229.12 | 0.00 |
| 192 | Cheryl Kaye Hewitt | 7100-000 | 0.00 | 2,377.73 | 1,720.28 | 0.00 |
| 193 | Sharon Collins | 7100-000 | 0.00 | 201.12 | 145.51 | 0.00 |
| 195 | Kathy S. McGrew | 7100-000 | N/A | 7,577.92 | 0.00 | 0.00 |
| 196 | Linda Faith Keown | 7100-000 | N/A | 65,693.84 | 0.00 | 0.00 |

| 203 | Leonard Boards | 7100-000 | N/A | 7,767.90 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 205 | Channel Products, Inc. | 7100-000 | 55,083.33 | 39,227.39 | 39,227.39 | 0.00 |
| 206 | Channel Products, Inc. | 7100-000 | N/A | 4,729.95 | 4,729.95 | 0.00 |
| 207 | Channel Products, Inc. | 7100-000 | N/A | 7,700.91 | 7,700.91 | 0.00 |
| 208 | Chad Ringo | 7100-000 | N/A | 4,365.64 | 0.00 | 0.00 |
| 210 | Tracy Dukes | 7100-000 | N/A | 7,368.00 | 0.00 | 0.00 |
| 211 | Shirley M. Martin | 7100-000 | N/A | 8,128.12 | 0.00 | 0.00 |
| 212 | Cora A. Talley | 7100-000 | N/A | 1,721.17 | 1,245.27 | 0.00 |
| 213 | Felicia Cartwright McLean | 7100-000 | N/A | 98,365.48 | 0.00 | 0.00 |
| 214 | Robert Matiyow | 7100-000 | 1,050.22 | 1,050.22 | 759.84 | 0.00 |
| 215 | Wilkins Mobile Builders, LLC | 7100-000 | 40,000.00 | N/A | 40,000.00 | 0.00 |
| 216 | FEDEX Customer Information Services | 7100-000 | N/A | 2,411.98 | 2,411.98 | 0.00 |
| 218 | Southern California Gas Company | 7100-000 | N/A | 3,697.82 | 3,697.82 | 0.00 |
| 219 | Southern California Edison Company | 7100-000 | 8,408.62 | 9,604.75 | 9,604.75 | 0.00 |
| 220 | Federal-Mogul Corporation | 7100-000 | N/A | 10,964.00 | 10,964.00 | 0.00 |
| 221 | Scioto Valley Hot Tubs | 7100-000 | N/A | 1,441.99 | 1,441.99 | 0.00 |
| 222 | Sterling Commerce, inc. | 7100-000 | 3,745.24 | 9,735.11 | 9,735.11 | 0.00 |
| 224 | Steven W. Davis | 7100-000 | 356.85 | N/A | 356.85 | 0.00 |
| 229 | Creature, LLC | 7100-000 | 6,735.44 | 8,535.44 | 8,535.44 | 0.00 |
| 230 | Meijer, Inc. | 7100-000 | N/A | 2,088.53 | 2,088.53 | 0.00 |
| 231 | Park St. Partners, LLP d/b/a CorpCare | 7100-000 | N/A | N/A | 2,733.60 | 0.00 |
| 234 | Kathy L. Price | 7100-000 | 0.00 | 257.60 | 186.37 | 0.00 |
| 235 | John M. Price | 7100-000 | N/A | 1,429.29 | 1,034.09 | 0.00 |
| 237 | Jeremy Buttery | 7100-000 | 11.83 | 7,228.00 | 11.83 | 0.00 |
| 238 | Eugenia Moore | 7100-000 | N/A | 11,747.25 | 0.00 | 0.00 |
| 239 | James H. Johnson | 7100-000 | N/A | 67,768.53 | 67,768.53 | 0.00 |
| 240 | Marilyn Parrigin | 7100-000 | 0.00 | N/A | 1,156.44 | 0.00 |
| 241 | Louise Knittel | 7100-000 | N/A | 3,351.01 | 2,424.46 | 0.00 |
| 242 | Henry, McCord, Bean, Miller, Gabriel & LaBar | 7100-000 | N/A | 1,811.30 | 1,811.30 | 0.00 |
| 243 | Lisa M. Miller | 7100-000 | N/A | 11,071.50 | 0.00 | 0.00 |
| 247 | Ronnie D. Minton | 7100-000 | N/A | 7,169.12 | 7,169.12 | 0.00 |
| 248 | Melissa Franklin | 7100-000 | N/A | 6,824.24 | 6,824.24 | 0.00 |
| 249 | George C. Skaggs | 7100-000 | N/A | 2,685.29 | 1,942.80 | 0.00 |
| 250 | Interpro Manufacturing Ltd | 7100-000 | 3,066,069.42 | 2,359,211.88 | 2,359,211.88 | 0.00 |

| 252 | Mission Metals | 7100-000 | 11,140.24 | 11,140.24 | 11,140.24 | 0.00 |
| 256 | Lou Nell Graham | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 258 | AT&T, Inc. | 7100-000 | N/A | 16,578.84 | 16,578.84 | 0.00 |
| 259 | Avaya, Inc. | 7100-000 | 9,735.16 | 5,003.59 | 5,003.59 | 0.00 |
| 260 | Premier Neurosurgery & Spine Center | 7100-000 | N/A | 32,576.00 | 32,576.00 | 0.00 |
| 264 | Hagerthy & Company | 7100-000 | N/A | 18,200.00 | 18,200.00 | 0.00 |
| 265 | Sakura Bath & Kitchen Products (HUA NAN) Co., Ltd | 7100-000 | 259,072.30 | 259,072.30 | 259,072.30 | 0.00 |
| 267 | Overstreet-Hughes Company | 7100-000 | 1,469.25 | 1,469.25 | 1,469.25 | 0.00 |
| 268 | Avaya, inc. | 7100-000 | N/A | 51,490.45 | 51,490.45 | 0.00 |
| 269 | Derek J. Stone | 7100-000 | N/A | 3,228.80 | 0.00 | 0.00 |
| 270 | Kentucky Community & Technical College System | 7100-000 | N/A | 455.00 | 455.00 | 0.00 |
| 272 | Danny Stone | 7100-000 | N/A | 46,242.41 | 46,242.41 | 0.00 |
| 275 | Michael Rogers | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 276 | William Allen DeWolfe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 280 | Ryder Truck Rental, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | Helen M. Wilkins | 7100-000 | N/A | 450.00 | 450.00 | 0.00 |
| 282 | Butler Sales & Service, LLC | 7100-000 | N/A | 4,503.62 | 4,503.62 | 0.00 |
| 283 | China Export & Credit Insurance Corporation | 7100-000 | N/A | 401,117.88 | 401,117.88 | 0.00 |
| 284 | Scheu Products Company Incorporated | 7100-000 | N/A | 80,000.00 | 80,000.00 | 0.00 |
| 285 | Scheu Products Company Incorporated | 7100-000 | N/A | 607,656.00 | 607,656.00 | 0.00 |
| 286 | Scheu Products Company Incorporated | 7100-000 | N/A | 205,000.00 | 205,000.00 | 0.00 |
| 287 | Larry W. Adams | 7100-000 | N/A | 2,746.00 | 1,986.73 | 0.00 |
| 287 | Larry W. Adams | 7100-000 | N/A | N/A | 802.00 | 0.00 |
| 288 | Harold Gilliland | 7100-000 | 672.00 | 672.00 | 672.00 | 0.00 |
| 289 | Ryerson Coil Processing | 7100-000 | N/A | 2,382,066.55 | 2,382,066.55 | 0.00 |
| 290 | Kentuckiana Cleaning, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 291 | 20/20 Custom Molded Plastics, Ltd. | 7100-000 | 75,155.10 | 109,653.66 | 109,653.66 | 0.00 |
| 292 | Abrisa Industrial Glass | 7100-000 | N/A | 3,707.10 | 3,707.10 | 0.00 |
| 293 | Stephanie Cooley | 7100-000 | N/A | 7,320.28 | 0.00 | 0.00 |
| 294 | Sherry L. Morris | 7100-000 | N/A | 42,853.44 | 0.00 | 0.00 |
| 295 | MSC Industrial Supply Company | 7100-000 | 2,352.15 | 1,903.67 | 1,903.67 | 0.00 |
| 296 | Ikon Financial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 297 | Ikon Financial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 298 | Southern California Iron Supply, Inc. | 7100-000 | 78,592.78 | 70,951.00 | 70,951.00 | 0.00 |

| 299 | AAA Cooper Transportation | 7100-000 | N/A | 27,796.59 | 27,796.59 | 0.00 |
|---|---|---|---|---|---|---|
| 301 | Toney Quesenberry | 7100-000 | 1,059.18 | 11,180.72 | 8,089.26 | 0.00 |
| 302 | Christy Hodges | 7100-000 | N/A | 6,492.20 | 0.00 | 0.00 |
| 303 | AT&T Corp. | 7100-000 | 1,774.90 | 999.88 | 999.88 | 0.00 |
| 304 | The Master Products Company | 7100-000 | N/A | 95,773.51 | 95,773.51 | 0.00 |
| 305 | Marketing Services Group, Inc. | 7100-000 | 11,375.08 | 3,862.42 | 14,812.42 | 0.00 |
| 306 | Marketing Services Group, Inc. | 7100-000 | N/A | N/A | 692.56 | 0.00 |
| 307 | Timothy Fleissner | 7100-000 | N/A | 7,615.40 | 0.00 | 0.00 |
| 308 | Ball Chain Mfg Co., Inc. | 7100-000 | 1,494.38 | 828.38 | 828.38 | 0.00 |
| 309 | Anita McGrew London | 7100-000 | 0.00 | 10,646.02 | 0.00 | 0.00 |
| 310 | Michelle R. Garmon | 7100-000 | N/A | 8,462.72 | 0.00 | 0.00 |
| 311 | Sandra Hoellig | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 312 | Macsteel Service Centers USA | 7100-000 | 3,135.00 | 39,575.13 | 39,575.13 | 0.00 |
| 313 | Linda F. Cockrill | 7100-000 | 500.00 | 55,231.82 | 0.00 | 0.00 |
| 314 | Aramark Uniform & Career Apparel, LLC | 7100-000 | 19,379.87 | 16,475.78 | 69,533.28 | 0.00 |
| 315 | Watts Water Technologies, Inc. | 7100-000 | 101,454.25 | 82,312.14 | 82,312.14 | 0.00 |
| 317 | Darin J. Klein | 7100-000 | N/A | 35,304.00 | 25,542.44 | 0.00 |
| 318 | Galaxy Gas Products | 7100-000 | N/A | 1,350.00 | 1,350.00 | 0.00 |
| 319 | Deborah K. Brewer | 7100-000 | 0.00 | 8,900.76 | 0.00 | 0.00 |
| 321 | Christopher Anderson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 322 | USF Holland, Inc. | 7100-000 | N/A | 54,335.43 | 54,335.43 | 0.00 |
| 323 | YRC, Inc., Successor to Yellow Transportation | 7100-000 | N/A | 28,768.24 | 28,768.24 | 0.00 |
| 324 | YRC, Inc., f/k/a Roadway Express | 7100-000 | N/A | 4,043.80 | 4,043.80 | 0.00 |
| 325 | East West Manufacturing, LLC | 7100-000 | 111,466.85 | 111,660.25 | 111,660.25 | 0.00 |
| 326 | Briza Grubb, Alexandro Grubb & Emily Grubb | 7100-000 | N/A | 60,000,000.00 | 60,000,000.00 | 0.00 |
| 327 | Group Dekko, Inc. | 7100-000 | N/A | 12,054.66 | 12,054.66 | 0.00 |
| 328 | Cavalry Transportation | 7100-000 | N/A | 5,509.63 | 5,509.63 | 0.00 |
| 329 | SynCor, LLC SpecPrint | 7100-000 | N/A | 174,240.03 | 0.00 | 0.00 |
| 330 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 27,962.80 | 27,962.80 | 0.00 |
| 331 | Forrest Paint Company | 7100-000 | N/A | 67,260.94 | 67,260.94 | 0.00 |
| 332 | Totem Steel international, Inc. | 7100-000 | 38,534.29 | 38,534.29 | 38,534.29 | 0.00 |
| 333 | Pitney Bowes Credit Corporation | 7100-000 | 353.95 | 1,167.38 | 1,167.38 | 0.00 |
| 334 | Excel Systems, Inc. | 7100-000 | 5,523.00 | 6,726.00 | 6,726.00 | 0.00 |
| 335 | Ikon Office Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 336 | Precision Speed Equipment, Inc. | 7100-000 | N/A | 4,880.09 | 4,880.09 | 0.00 |
|---|---|---|---|---|---|---|
| 337 | Saint-Gobain Ceramics & Plastics, Inc. | 7100-000 | N/A | 237,722.88 | 237,722.88 | 0.00 |
| 338 | Jimmy A. Walker | 7100-000 | N/A | 3,951.92 | 2,859.22 | 0.00 |
| 339 | Linda F. Cockrill | 7100-000 | N/A | 55,231.82 | 55,231.82 | 0.00 |
| 340 | Harmony Hill Trucking Co., Inc. | 7100-000 | 546.12 | 546.12 | 546.12 | 0.00 |
| 341 | United Parcel Service | 7100-000 | 167,246.91 | 263,348.51 | 263,348.51 | 0.00 |
| 343 | Graybar Electric Co. | 7100-000 | 458.29 | 458.29 | 458.29 | 0.00 |
| 344 | Milan Express Co., Inc. | 7100-000 | N/A | 3,080.51 | 3,080.51 | 0.00 |
| 345 | Valmont-George Indusries | 7100-000 | 6,602.13 | 4,523.28 | 4,523.28 | 0.00 |
| 346 | TPI Corporation | 7100-000 | N/A | 86,275.48 | 86,275.48 | 0.00 |
| 347 | Ed Goyanes | 7100-000 | 2,325.31 | 21,661.93 | 21,661.93 | 0.00 |
| 348 | Patricia H. Turner | 7100-000 | N/A | 9,681.24 | 0.00 | 0.00 |
| 349 | Flexible Manufacturing, LLC | 7100-000 | 41,274.33 | 83,709.33 | 83,709.33 | 0.00 |
| 350 | TNCI, Inc. | 7100-000 | N/A | 22,682.09 | 22,682.09 | 0.00 |
| 351 | Electronica Eltec, S.A. DE C.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 353 | Briza Grubb, Alexandro Grubb & Emily Grubb | 7100-000 | N/A | 60,000,000.00 | 60,000,000.00 | 0.00 |
| 354 | NMHG Financial Services | 7100-000 | 20,028.01 | 17,261.00 | 17,261.00 | 0.00 |
| 355 | NMHG Financial Services | 7100-000 | N/A | 17,545.14 | 17,545.14 | 0.00 |
| 356 | NMHG Financial Services | 7100-000 | N/A | 18,108.89 | 18,108.89 | 0.00 |
| 357 | NMHG Financial Services | 7100-000 | N/A | 22,760.36 | 22,760.36 | 0.00 |
| 358 | Kauffman Engineering, Inc. | 7100-000 | N/A | 6,997.90 | 6,997.90 | 0.00 |
| 359 | Kauffman Engineering, Inc. | 7100-000 | 67,979.61 | 57,953.82 | 57,953.82 | 0.00 |
| 360 | Elizabeth Marianne Beckham | 7100-000 | N/A | 2,071.15 | 1,498.48 | 0.00 |
| 361 | Debra Bryant | 7100-000 | 0.00 | 46,071.00 | 0.00 | 0.00 |
| 362 | CDW Corporation | 7100-000 | N/A | 6,668.95 | 6,668.95 | 0.00 |
| 364 | Underwriters Laboratories | 7100-000 | 11,829.00 | 15,029.00 | 15,029.00 | 0.00 |
| 365 | McGregor & Associates, Inc. | 7100-000 | 256,976.14 | 485,014.90 | 485,014.90 | 0.00 |
| 366 | Double B Industrial Sales | 7100-000 | 1,392.58 | 878.00 | 878.00 | 0.00 |
| 367 | FEDEX Freight West | 7100-000 | N/A | 4,429.86 | 4,429.86 | 0.00 |
| 368 | PFS Corporation | 7100-000 | N/A | 9,280.00 | 9,280.00 | 0.00 |
| 370 | Express Services, Inc. d/b/a Expres Employment | 7100-000 | 1,792.86 | 11,987.00 | 11,987.00 | 0.00 |
| 371 | Vicki & Markie Frankens | 7100-000 | N/A | 15,333.13 | 15,333.13 | 0.00 |
| 373 | Tennessee Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 374 | Ronman Products | 7100-000 | 21,566.53 | 20,802.07 | 20,802.07 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 375 | Gas Log & Heater Store | 7100-000 | N/A | N/A | 105.00 | 0.00 |
| 376 | Smurfit-Stone Container Corporation | 7100-000 | 9,826.91 | 9,826.91 | 9,826.91 | 0.00 |
| 377 | Adams Comfort Engineering, Inc. | 7100-000 | N/A | 15,643.50 | 15,643.50 | 0.00 |
| 378 | Inovis | 7100-000 | N/A | 14,014.26 | 14,014.26 | 0.00 |
| 379 | Texas Comptroller of Public Accounts | 7300-000 | N/A | N/A | 100.00 | 0.00 |
| 380 | Pacific Custom Material/TXI Operations, LP | 7100-000 | 23,105.39 | 18,867.93 | 18,867.93 | 0.00 |
| 381 | Cast-Tech Co., Inc. | 7100-000 | 3,325.61 | 3,325.61 | 3,325.61 | 0.00 |
| 382 | Atmos Energy Marketing, LLC | 7100-000 | 45,874.32 | 88,892.75 | 88,892.75 | 0.00 |
| 383 | Sakura Bath & Kitchen Products (HUA NAN) Co., Ltd | 7100-000 | N/A | 259,072.30 | 259,072.30 | 0.00 |
| 384 | Pinnacle Products International, Inc. | 7100-000 | N/A | 313.90 | 313.90 | 0.00 |
| 385 | Texas Comptroller of Public Accounts | 7300-000 | N/A | N/A | 369.36 | 0.00 |
| 386 | Hitcents.com Inc. | 7100-000 | 7,025.00 | 8,275.00 | 8,275.00 | 0.00 |
| 387 | Waste Management | 7100-000 | N/A | 12,185.18 | 12,185.18 | 0.00 |
| 388 | Husch Blackwell Sanders LLP | 7100-000 | N/A | 9,205.72 | 9,205.72 | 0.00 |
| 391 | Martha U. Koslowsky | 7100-000 | 3,347.24 | 7,234.35 | 3,347.24 | 0.00 |
| 393 | Rockwood Pigments | 7100-000 | 22,168.08 | 18,136.32 | 18,136.32 | 0.00 |
| 394 | Jane W. Elrod | 7100-000 | N/A | 832.48 | 602.30 | 0.00 |
| 395 | Georgia Department of Revenue | 7300-000 | N/A | 1,637.50 | 1,637.50 | 0.00 |
| 396 | Ikon Office Solutions | 7100-000 | N/A | 137,971.45 | 137,971.45 | 0.00 |
| 397 | Dynaroll Corporation | 7100-000 | 1,687.50 | 2,250.00 | 2,250.00 | 0.00 |
| 400 | Schneider National, Inc. | 7100-000 | N/A | 2,503.96 | 2,503.96 | 0.00 |
| 401 | Kentucky Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 403 | Heartland USA, LLC | 7100-000 | N/A | 3,603,323.07 | 3,603,323.07 | 0.00 |
| 406 | Advanced Catalyst Systems LLC | 7100-000 | 760.79 | 1,533.52 | 1,533.52 | 0.00 |
| 407 | Amada America, Inc. | 7100-000 | 40,420.21 | 18,172.27 | 18,172.27 | 0.00 |
| 408 | Transcat | 7100-000 | 4,497.09 | N/A | N/A | 0.00 |
| 410 | Lawson Products, Inc., Nevada | 7100-000 | 1,074.49 | 1,657.00 | 1,657.00 | 0.00 |
| 411 | Verizon Wireless | 7100-000 | 2,163.49 | 3,147.05 | 3,147.05 | 0.00 |
| 412 | Kentucky Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 413 | Dayton Steel Service, inc. | 7100-000 | 48,076.36 | 48,076.36 | 48,076.36 | 0.00 |
| 414 | Packaging Credit Company, LLC | 7100-000 | 257,271.93 | N/A | N/A | 0.00 |
| 415 | Cynthia Harper | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 416 | Griffin T. Bland | 7100-000 | N/A | 2,822.00 | 2,041.72 | 0.00 |
| 418 | Reliable Carriers, Inc. | 7100-000 | N/A | 9,099.51 | 9,099.51 | 0.00 |

| 419 | Alabama Washer & Oven Company | 7100-000 | 41,758.18 | 42,706.52 | 42,706.52 | 0.00 |
|-----|-------------------------------|----------|-----------|-----------|-----------|------|
| 420 | Praxair Distribution, Inc. | 7100-000 | 17,445.61 | 12,286.02 | 12,286.02 | 0.00 |
| 421 | Orange County Treasurer-Tax Collector | 7300-000 | N/A | 395.97 | 124.30 | 0.00 |
| 423 | Chickasaw Container Corporation | 7100-000 | 980.81 | 980.81 | 980.81 | 0.00 |
| 424 | Sea, Ltd. | 7100-000 | N/A | 4,389.62 | 4,389.62 | 0.00 |
| 425 | Main Electric Supply Company | 7100-000 | 18,841.21 | 19,418.62 | 19,418.62 | 0.00 |
| 426 | Peninsula Media | 7100-000 | N/A | 8,800.00 | 8,800.00 | 0.00 |
| 427 | Kent H. Landsberg Co. | 7100-000 | 147,256.23 | 119,132.29 | 119,132.29 | 0.00 |
| 428 | Transperfect Translations | 7100-000 | N/A | 12,003.70 | 12,003.70 | 0.00 |
| 429 | SimplexGrinnell | 7100-000 | N/A | 412.00 | 412.00 | 0.00 |
| 430 | Atmos Energy/Kentucky Division | 7100-000 | N/A | 13,053.20 | 13,053.20 | 0.00 |
| 432 | Kent H. Landsberg Co. | 7100-000 | 0.00 | 3,093.26 | 3,093.26 | 0.00 |
| 433 | Alabama Department of Revenue | 7300-000 | N/A | 63.57 | 63.57 | 0.00 |
| 434 | Rutland Tool & Supply | 7100-000 | 1,809.80 | 858.43 | 858.43 | 0.00 |
| 437 | Material Handling, Inc. | 7100-000 | 39,818.93 | 62,937.48 | 62,937.48 | 0.00 |
| 438 | Russellville Utilities | 7100-000 | 17,064.97 | 18,443.37 | 18,443.37 | 0.00 |
| 439 | Jason A. Perry | 7100-000 | N/A | 8,818.00 | 6,379.82 | 0.00 |
| 440 | Vicki Bailey | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 441 | Webb Mason, Inc. | 7100-000 | 3,800.47 | N/A | N/A | 0.00 |
| 442 | Fuchs Lubricants Co. | 7100-000 | N/A | 3,089.91 | 3,089.91 | 0.00 |
| 443 | Flinn Block, LLC | 7100-000 | N/A | 1,096,635.14 | 1,096,635.14 | 0.00 |
| 444 | Atmos Energy/Kentucky Division | 7100-000 | N/A | 13,053.20 | 13,053.20 | 0.00 |
| 445 | The Midwest Group, Inc. (MW Group, Inc.) | 7100-000 | 85,303.83 | 175,586.07 | 175,586.07 | 0.00 |
| 446 | Harrington & King South, Inc. | 7100-000 | N/A | 8,877.75 | 8,877.75 | 0.00 |
| 447 | Burner Systems International, Inc. | 7100-000 | 470,773.21 | 11,535.28 | 11,535.28 | 0.00 |
| 448 | Burner Systems International, Inc. | 7100-000 | N/A | 462,269.60 | 462,269.60 | 0.00 |
| 449 | Packaging Credit Company, LLC | 7100-000 | N/A | 267,971.95 | 267,971.95 | 0.00 |
| 450 | H. J. Walker Oil Co., Inc. | 7100-000 | 1,023.76 | 893.26 | 893.26 | 0.00 |
| 451 | William R. Wetzel | 7100-000 | N/A | 12,960.00 | 12,960.00 | 0.00 |
| 452 | William T. Matthews | 7100-000 | N/A | 22,500.00 | 22,500.00 | 0.00 |
| 453 | Paper & Chemical Supply Company | 7100-000 | 1,381.85 | 1,310.00 | 1,310.00 | 0.00 |
| 454 | Thai Tip, LLC | 7100-000 | N/A | 242,341.34 | 242,341.34 | 0.00 |
| 455 | Citibank South Dakota, N.A. | 7100-000 | N/A | 2,458.33 | 2,458.33 | 0.00 |
| 456 | Frederick & Veronica Grant | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |

| 457 | Revcor, Inc. | 7100-000 | 307,491.50 | 303,016.42 | 303,016.42 | 0.00 |
| 458 | Prairieland Marketing | 7100-000 | 6,549.48 | N/A | 12,278.35 | 0.00 |
| 459 | Prairieland Marketing | 7100-000 | 5,417.99 | N/A | 7,500.00 | 0.00 |
| 460 | EMC Insurance 565981 | 7100-000 | N/A | 12,384.13 | 12,384.13 | 0.00 |
| 461 | PricewaterhouseCoopers, LLP | 7100-000 | 79,507.00 | 218,537.00 | 218,537.00 | 0.00 |
| 462 | English, Lucas, Priest & Owsley, LLP | 7100-000 | 34,106.07 | 35,250.07 | 35,250.07 | 0.00 |
| 463 | U. S. Customs & Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 464 | Yale Carolinas, Inc. | 7100-000 | 2,315.58 | 2,870.58 | 2,870.58 | 0.00 |
| 465 | Macsteel Service Centers USA | 7100-000 | N/A | 39,575.13 | 39,575.13 | 0.00 |
| 466 | Ronald R. Van Stockum, Jr. | 7100-000 | 39,558.62 | 39,558.62 | 39,558.62 | 0.00 |
| 467 | American International Underwriters Ltd. | 7100-000 | N/A | 270,376.09 | 270,376.09 | 0.00 |
| 468 | Inergy Propane, LLC | 7100-000 | N/A | 6,476.24 | 6,476.24 | 0.00 |
| 469 | Danny Pinkard | 7100-000 | N/A | 6,590.17 | 6,590.17 | 0.00 |
| 470 | Affiliated Engineering Laboratories, Inc. | 7100-000 | N/A | 2,201.00 | 2,201.00 | 0.00 |
| 471 | Wal-Mart Stores, Inc. | 7100-000 | 108.12 | 173,773.00 | 173,773.00 | 0.00 |
| 473 | Heritage Crystal Clean, LLC | 7100-000 | N/A | 1,276.16 | 1,276.16 | 0.00 |
| 474 | C. H. Robinson Worldwide, Inc. | 7100-000 | 232,615.55 | 162,391.15 | 162,391.15 | 0.00 |
| 475 | The Mitchel Group, Inc. | 7100-000 | 21,470.04 | 23,336.29 | 23,336.29 | 0.00 |
| 476 | Xerox Capital Services, LLC | 7100-000 | N/A | 157,172.34 | 157,172.34 | 0.00 |
| 477 | State Auto Insurance | 7100-000 | N/A | 95,849.23 | 95,849.23 | 0.00 |
| 478 | LeClair Korona Giordano Cole LLP | 7100-000 | N/A | 650.00 | 650.00 | 0.00 |
| 479 | Theresa A. Valentine | 7100-000 | N/A | 294.00 | 294.00 | 0.00 |
| 480 | Hoyt Lane & Son Plumbing, Inc. | 7100-000 | N/A | 588.00 | 588.00 | 0.00 |
| 481 | Alabama Washer & Oven Company | 7100-000 | 0.00 | 42,706.52 | 42,706.52 | 0.00 |
| 482 | Kentucky Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 483 | Echo Global Logistics | 7100-000 | N/A | 9,917.55 | 9,917.55 | 0.00 |
| 486 | Dayton Freight Lines, Inc. | 7100-000 | N/A | 36,195.71 | 36,195.71 | 0.00 |
| 487 | Randall Bratcher, Sr. | 7100-000 | N/A | N/A | 387.16 | 0.00 |
| 488 | Caffeine Communications Co. | 7100-000 | 12,952.35 | 19,630.47 | 19,630.47 | 0.00 |
| 490 | Margaret Covington | 7100-000 | 0.00 | 201.12 | 145.51 | 0.00 |
| 492 | Earline Reed | 7100-000 | N/A | 472.23 | 0.00 | 0.00 |
| 494 | Karen Bratcher | 7100-000 | 0.00 | N/A | 2,821.22 | 0.00 |
| 496 | W. W. Grainger, Inc. | 7100-000 | N/A | 226,467.69 | 226,467.69 | 0.00 |
| 498 | W. W. Grainger, Inc. | 7100-000 | N/A | 226,467.69 | 226,467.69 | 0.00 |

| 499 | W. W. Grainger, Inc. | 7100-000 | N/A | 226,467.69 | 226,467.69 | 0.00 |
|---|---|---|---|---|---|---|
| 500 | W. W. Grainger, Inc. | 7100-000 | N/A | 226,467.69 | 226,467.69 | 0.00 |
| 501 | W. W. Grainger, Inc. | 7100-000 | 14,506.29 | 226,467.69 | 226,467.69 | 0.00 |
| 503 | Theresa A. Valentine | 7100-000 | N/A | 294.00 | 294.00 | 0.00 |
| 506 | Crowe Horwath LLP | 7100-000 | N/A | 36,787.50 | 36,787.50 | 0.00 |
| 507 | Linda H. Carr | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 508 | IBM Credit, LLC | 7100-000 | N/A | 19,533.74 | 19,533.74 | 0.00 |
| 509 | Maxitrol Company | 7100-000 | N/A | 151,790.56 | 151,790.56 | 0.00 |
| 510 | Suiter Swantz PC LLO | 7100-000 | 8,974.00 | 23,860.50 | 23,860.50 | 0.00 |
| 511 | National Union Fire Insurance Co. | 7100-000 | N/A | 867,861.10 | 867,861.10 | 0.00 |
| 512 | Deborah Tackett | 7100-000 | N/A | N/A | 188.68 | 0.00 |
| 514 | Kentucky Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 515 | Gail Madden | 7100-000 | N/A | 300.00 | 300.00 | 0.00 |
| 516 | U. S. Customs & Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 517 | Linda H. Carr | 7100-000 | N/A | 160,024.00 | 0.00 | 0.00 |
| 518 | Harold Miles | 7100-000 | N/A | 8,000,000.00 | 0.00 | 0.00 |
| 519 | Transperfect Translations | 7100-000 | N/A | 14,644.51 | 14,644.51 | 0.00 |
| 521 | Penn Elrom | 7100-000 | 11,257.91 | 11,257.91 | 11,257.91 | 0.00 |
| 522 | William Allen DeWolfe | 7100-000 | N/A | 225.02 | 225.02 | 0.00 |
| 523 | Steven & Lahoma Silva | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 524 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 46,590.83 | 46,590.83 | 0.00 |
| 525 | State Farm Fire & Casualty Company | 7100-000 | N/A | 6,900.89 | 6,900.89 | 0.00 |
| 526 | Maureen Horton | 7100-000 | N/A | N/A | 199.51 | 0.00 |
| 528 | Nationwide Insurance | 7100-000 | N/A | 52,683.23 | 52,683.23 | 0.00 |
| 529 | McVantage Packaging LLC | 7100-000 | 10,669.20 | 95,518.72 | 95,518.72 | 0.00 |
| 532 | Timothy, Rita & Ryan Rieksts | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 534 | Scott & Linda Warner | 7100-000 | N/A | 76,036.65 | 76,036.65 | 0.00 |
| 535 | Missouri Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 536 | Watts Water Technologies, Inc. | 7100-000 | N/A | 8,996.00 | 8,996.00 | 0.00 |
| 537 | Royal Wholesale Electric Supply | 7100-000 | 4,091.38 | 1,637.83 | 1,637.83 | 0.00 |
| 538 | Russellville Utilities | 7100-000 | N/A | 18,443.37 | 18,443.37 | 0.00 |
| 539 | 84 Lumber Company | 7100-000 | N/A | 297.71 | 297.71 | 0.00 |
| 540 | Sharp Freight Systems, Inc. | 7100-000 | N/A | 23,766.43 | 23,766.43 | 0.00 |
| 541 | Christ Word Peace Council Church | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 542 | Palmer Donovan | 7100-000 | N/A | 1,014.16 | 1,014.16 | 0.00 |
| 543 | Byron D. McCoy | 7100-000 | N/A | 164.30 | 164.30 | 0.00 |
| 544 | Michael V. Manderick | 7100-000 | N/A | N/A | 871.18 | 0.00 |
| 545 | Beckett Gas, Inc. | 7100-000 | 13,770.56 | 13,770.56 | 13,770.56 | 0.00 |
| 546 | Richard Estudillo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 547 | P & C Repair | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 548 | Art's Forklift Repair, Inc. | 7100-000 | 1,508.50 | 6,034.00 | 6,034.00 | 0.00 |
| 549 | Kentuckiana Cleaning, LLC | 7100-000 | N/A | N/A | 34,550.00 | 0.00 |
| 550 | Dakota Works | 7100-000 | 15,713.03 | 25,963.50 | 25,963.50 | 0.00 |
| 551 | DGI Training Center | 7100-000 | N/A | 3,601.26 | 3,601.26 | 0.00 |
| 552 | Hunter Manufacturing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 554 | Madison Chemical Company, Inc. | 7100-000 | 101.57 | 101.57 | 101.57 | 0.00 |
| 555 | Basler Electric Company | 7100-000 | 3,245.76 | 3,245.76 | 3,245.76 | 0.00 |
| 556 | Abrisa Industrial Glass | 7100-000 | N/A | 3,707.10 | 3,707.10 | 0.00 |
| 557 | Red River Refrigeration | 7100-000 | N/A | 6,560.00 | 0.00 | 0.00 |
| 558 | Uline, Inc. | 7100-000 | 571.80 | 564.03 | 564.03 | 0.00 |
| 559 | Matthews Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 559 -2 | Matthews Industries | 7100-000 | N/A | 189,964.92 | 189,964.92 | 0.00 |
| 560 | O'Neal Steel Company | 7100-000 | N/A | 294,959.71 | 294,959.71 | 0.00 |
| 561 | Instrument Repair Service | 7100-000 | 581.00 | 581.00 | 581.00 | 0.00 |
| 562 | C & S Manufacturing Corporation | 7100-000 | 486.02 | 467.37 | 467.37 | 0.00 |
| 563 | Echo Global Logistics | 7100-000 | N/A | 10,167.55 | 10,167.55 | 0.00 |
| 564 | Brown & Roberts Hardware | 7100-000 | N/A | 48.00 | 48.00 | 0.00 |
| 565 | Dealers LP Equipment | 7100-000 | N/A | 523.40 | 523.40 | 0.00 |
| 567 | Marcus Paint | 7100-000 | 7,304.00 | 7,304.00 | 7,304.00 | 0.00 |
| 569 | Eastman & Smith Ltd. | 7100-000 | N/A | 646.00 | 646.00 | 0.00 |
| 570 | Eastman & Smith Ltd. | 7100-000 | N/A | 130.00 | 130.00 | 0.00 |
| 572 | Mountain Air, Inc. | 7100-000 | N/A | 4,855.20 | 4,855.20 | 0.00 |
| 573 | Bel-Bee Products, Inc. | 7100-000 | N/A | 3,929.38 | 3,929.38 | 0.00 |
| 574 | Concrete Accessories | 7100-000 | N/A | 152.00 | 152.00 | 0.00 |
| 575 | Alabama Washer & Oven Company | 7100-000 | 0.00 | 42,706.52 | 42,706.52 | 0.00 |
| 578 | The Ohio Nut & Bolt Company | 7100-000 | 1,730.00 | 1,730.00 | 1,730.00 | 0.00 |
| 579 | Del-Suncoast Tool Repair | 7100-000 | N/A | 80.90 | 80.90 | 0.00 |
| 580 | Galaxy Gas Products | 7100-000 | 1,350.00 | 1,350.00 | 1,350.00 | 0.00 |

| 582 | James Holland | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 583 | Continental Machinery Movers, Inc. | 7100-000 | 1,032.40 | 1,032.40 | 1,032.40 | 0.00 |
| 584 | ComputerPlus Sales & Service, Inc. | 7100-000 | N/A | 10,803.50 | 10,803.50 | 0.00 |
| 585 | Cord-Sets, Inc. | 7100-000 | N/A | 53,131.72 | 53,131.72 | 0.00 |
| 586 | Jensen Reporting | 7100-000 | 333.30 | 307.75 | 307.75 | 0.00 |
| 587 | American Insulation, Inc. | 7100-000 | 9,836.61 | 9,836.61 | 9,836.61 | 0.00 |
| 589 | McVantage Packaging LLC | 7100-000 | 80,293.22 | 95,518.72 | 95,518.72 | 0.00 |
| 590 | Tape Industrial Sales, Inc. | 7100-000 | 698.78 | 698.78 | 698.78 | 0.00 |
| 591 | McMinnville Pallet Company | 7100-000 | 5,463.75 | 2,850.00 | 2,850.00 | 0.00 |
| 594 | Canadian Plastics | 7100-000 | 8,425.91 | 2,403.52 | 2,403.52 | 0.00 |
| 595 | Hill Manufacturing Co., Inc. | 7100-000 | 288.00 | 288.00 | 288.00 | 0.00 |
| 596 | Pilot Air Freight | 7100-000 | 2,302.00 | 350.00 | 350.00 | 0.00 |
| 597 | Clark Transport | 7100-000 | N/A | 92.67 | 92.67 | 0.00 |
| 598 | Bonnie S. Jordan | 7100-000 | N/A | 424.00 | 0.00 | 0.00 |
| 602 | Margaret L. Ray | 7100-000 | N/A | 201.12 | 145.51 | 0.00 |
| 604 | Edge Construction Supply | 7100-000 | N/A | 966.58 | 966.58 | 0.00 |
| 606 | Clad-Rex, Inc. | 7100-000 | 49,536.09 | 49,536.09 | 49,536.09 | 0.00 |
| 607 | Moulds International & Design | 7100-000 | 2,010.00 | 21,910.00 | 21,910.00 | 0.00 |
| 608 | Tom Phelps Associates | 7100-000 | 4,306.68 | N/A | 8,243.75 | 0.00 |
| 610 | LSI Metal Fabrication, Inc. | 7100-000 | 47,736.23 | 47,436.23 | 47,436.23 | 0.00 |
| 611 | Canteen Service Company | 7100-000 | 5,732.35 | 6,089.90 | 6,089.90 | 0.00 |
| 612 | Palatec Manufacturing, Inc. | 7100-000 | 19,717.50 | 16,855.00 | 0.00 | 0.00 |
| 613 | Milspec Heat ATreating, Inc. | 7100-000 | 4,412.50 | 3,200.00 | 3,200.00 | 0.00 |
| 614 | Assurance Company of America | 7100-000 | N/A | 199,620.00 | 199,620.00 | 0.00 |
| 615 | Rona, Inc. | 7100-000 | N/A | 77,193.36 | 74,261.64 | 0.00 |
| 616 | Loretta J. Glenn | 7100-000 | N/A | 8,201.92 | 0.00 | 0.00 |
| 618 | Rogan Corporation | 7100-000 | 2,266.99 | 2,266.99 | 2,266.99 | 0.00 |
| 619 | Transparent Container Co., Inc. | 7100-000 | N/A | 3,002.47 | 3,002.47 | 0.00 |
| 620 | Royal Wholesale Electric Supply | 7100-000 | N/A | 1,637.83 | 1,637.83 | 0.00 |
| 622 | Graybar Electric Co. | 7100-000 | N/A | 458.29 | 458.29 | 0.00 |
| 623 | Gail Madden | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 624 | Accord Transportation, Ltd. | 7100-000 | N/A | 19,076.00 | 19,076.00 | 0.00 |
| 625 | Santos I. Guillen de Echeverria | 7100-000 | N/A | 5,522.02 | 0.00 | 0.00 |
| 628 | George Garrison | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 629 | Lawrence Bowers Electric | 7100-000 | 25.00 | 25.00 | 25.00 | 0.00 |
| 630 | MAAS-Hansen Steel Corp. | 7100-000 | 894,569.96 | 936,322.70 | 936,322.70 | 0.00 |
| 631 | Sandra Parker | 7100-000 | N/A | 4,000.00 | 901.12 | 0.00 |
| 634 | Christopher Anderson | 7100-000 | N/A | 2,456.76 | 1,777.47 | 0.00 |
| 635 | Keith Fugate | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 636 | Linda Faith Keown | 7100-000 | N/A | 65,693.84 | 65,693.84 | 0.00 |
| 637 | Silco, Inc. | 7100-000 | 58.53 | 58.53 | 58.53 | 0.00 |
| 638 | Z-Flex | 7100-000 | 5,063.08 | 5,063.08 | 5,063.08 | 0.00 |
| 640 | Forrest Paint Company | 7100-000 | N/A | 5,600.47 | 5,600.47 | 0.00 |
| 641 | Forrest Paint Company | 7100-000 | N/A | 55,840.69 | 55,840.69 | 0.00 |
| 642 | Forrest Paint Company | 7100-000 | N/A | 7,787.68 | 7,787.68 | 0.00 |
| 644 | Paper & Chemical Supply Company | 7100-000 | N/A | 1,389.31 | 1,389.31 | 0.00 |
| 645 | Beckett Air | 7100-000 | 43,081.17 | 45,170.55 | 45,170.55 | 0.00 |
| 646 | TCT Stainless Steel, Inc. | 7100-000 | 23,440.00 | 23,440.00 | 23,440.00 | 0.00 |
| 648 | U. S. Customs & Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 649 | Beneita Adams | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 650 | Sprint Nextel - Distributions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 651 | Darco Equipment Service | 7100-000 | N/A | 2,352.94 | 2,352.94 | 0.00 |
| 652 | Canada Post Corporation | 7100-000 | N/A | 735.97 | 735.97 | 0.00 |
| 653 | LeClair Korona Giordano Cole LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 654 | Saia Motor Freight | 7100-000 | N/A | 19,173.10 | 19,173.10 | 0.00 |
| 655 | Archer & Greiner, P.C. | 7100-000 | 310.50 | 1,561.62 | 1,561.62 | 0.00 |
| 656 | Iovino Tub & Spa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 657 | Tara Calvert | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 658 | Reliable Office Supply | 7100-000 | 1,725.09 | 1,626.25 | 1,626.25 | 0.00 |
| 660 | Steven & Lahoma Silva | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 661 | Mocap, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 662 | Central Power Systems | 7100-000 | 660.00 | 1,296.88 | 1,296.88 | 0.00 |
| 663 | Sandra Hoellig | 7100-000 | N/A | N/A | 399.00 | 0.00 |
| 664 | Atlantic Sales Group, LLC | 7100-000 | N/A | 8,734.21 | 5,593.46 | 0.00 |
| 665 | Atlantic Sales Group, LLC | 7100-000 | 5,593.46 | N/A | 8,734.21 | 0.00 |
| 668 | Environmental Concepts & Services, Inc. | 7100-000 | 6,385.76 | 7,507.82 | 7,507.82 | 0.00 |
| 670 | Carl A. Schmidt | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 671 | Sheelagh Bryan | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 672 | The Medicine Chest Services | 7100-000 | 34,735.00 | 12,857.08 | 12,857.08 | 0.00 |
| 673 | Raymond Minton | 7100-000 | N/A | 780.88 | 780.88 | 0.00 |
| 674 | Bell South Long Distance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 676 | Henry Hill | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 677 | Debbie Humphrey | 7100-000 | N/A | 54,000.00 | 0.00 | 0.00 |
| 678 | Lakeland Bank | 7100-000 | N/A | 78,151.00 | 78,151.00 | 0.00 |
| 679 | Augusto H. Millan | 7100-000 | 4,713.39 | N/A | N/A | 0.00 |
| 680 | Augusto H. Millan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 681 | Augusto H. Millan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 682 | Augusto H. Millan | 7100-000 | N/A | N/A | 4,713.39 | 0.00 |
| 683 | Mike Alexander Dies, Inc. | 7100-000 | 4,563.00 | 2,334.18 | 2,334.18 | 0.00 |
| 684 | William Lance Servais | 7100-000 | N/A | 88,275.00 | 0.00 | 0.00 |
| 685 | Penn National Insurance | 7100-000 | N/A | 19,456.58 | 19,456.58 | 0.00 |
| 686 | Sherwin Williams District Credit Office | 7100-000 | 364.16 | 201.77 | 201.77 | 0.00 |
| 688 | Slaughter Company | 7100-000 | 407.74 | 407.74 | 407.74 | 0.00 |
| 690 | Roger D. Porter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 691 | Brenda J. Sparks | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 692 | Diamond Screw Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 693 | Rita J. Oliver-Porter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 694 | Delavan, Inc. | 7100-000 | 1,330.25 | 1,875.39 | 1,875.39 | 0.00 |
| 696 | Broadspire Services, Inc. | 7100-000 | 2,149.46 | 32,619.66 | 32,619.66 | 0.00 |
| 697 | REGAL BELOIT ELECTRIC MOTORS | 7100-000 | 756,447.96 | 782,432.76 | 782,432.76 | 0.00 |
| 698 | R. Michael Briggs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 699 | R. Michael Briggs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 701 | Maxitrol Company | 7100-000 | 154,528.58 | 151,790.56 | 151,790.56 | 0.00 |
| 702 | National Kwikmetal Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 703 | JP Lamborn Company | 7100-000 | 20,359.50 | 19,416.60 | 19,416.60 | 0.00 |
| 705 | Nora E. Meza | 7100-000 | N/A | 5,572.02 | 0.00 | 0.00 |
| 706 | HN Engineering, Inc. | 7100-000 | 6,184.80 | 6,848.60 | 6,848.60 | 0.00 |
| 707 | Worgas, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 707 -2 | Worgas, Inc. | 7100-000 | 357,306.12 | 392,532.79 | 392,532.79 | 0.00 |
| 708 | Bowling Green Municipal Utilities | 7100-000 | N/A | 42,544.58 | 42,544.58 | 0.00 |
| 709 | De Lage Laden Financial Services, Inc. | 7100-000 | 31,818.56 | 135,567.60 | 135,567.60 | 0.00 |
| 710 | Kerneos, Inc. | 7100-000 | 76,548.49 | 83,192.56 | 83,192.56 | 0.00 |

| 711 | American International Underwriters Ltd. | 7100-000 | N/A | 270,376.09 | 270,376.09 | 0.00 |
|-----|------------------------------------------|----------|-----|------------|------------|------|
| 712 | Worchester Sales & Service | 7100-000 | N/A | 1,283.01 | 1,283.01 | 0.00 |
| 713 | Bell South Telecommunications, Inc. | 7100-000 | 13,242.90 | 64,195.67 | 64,195.67 | 0.00 |
| 714 | Matthew T. Rondeau | 7100-000 | 1,277.93 | 6,253.58 | 1,277.93 | 0.00 |
| 715 | Claude Hayes | 7100-000 | 1,923.92 | 229,300.00 | 172,135.75 | 0.00 |
| 716 | Lees Wabschall d/b/a Group MW | 7100-000 | 5,421.26 | N/A | 7,312.41 | 0.00 |
| 717 | Tarantin Tank & Equipment Company | 7100-000 | N/A | 34,964.31 | 34,964.31 | 0.00 |
| 718 | State Farm Fire & Casualty Company | 7100-000 | 4,600.00 | 220,982.96 | 220,982.96 | 0.00 |
| 719 | Huey Hooter | 7100-000 | 455.90 | N/A | 455.00 | 0.00 |
| 720 | Maryland Thermoform Corporation | 7100-000 | N/A | 113,648.77 | 113,648.77 | 0.00 |
| 721 | Vicki & Markie Frankens | 7100-000 | N/A | 15,333.13 | 15,333.13 | 0.00 |
| 722 | Suburban Propane | 7100-000 | 2,699.67 | 3,208.19 | 3,208.19 | 0.00 |
| 723 | Ecklund Logistics | 7100-000 | N/A | 70,365.01 | 70,365.01 | 0.00 |
| 725 | Crowe Horwath LLP | 7100-000 | N/A | 36,787.50 | 36,787.50 | 0.00 |
| 726 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 728 | Justesen Industries, Inc. | 7100-000 | 5,693.00 | 2,840.00 | 2,840.00 | 0.00 |
| 729 | Pratt LLC f/k/a Lewisburg Container Company | 7100-000 | 744,310.94 | 793,283.35 | 793,283.35 | 0.00 |
| 730 -2 | John W. Barrett | 7100-000 | N/A | 1,765.36 | 0.00 | 0.00 |
| 730 -2 | John W. Barrett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 732 | Tim Jones | 7100-000 | 10,410.96 | N/A | 9,984.53 | 0.00 |
| 738 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 212,118.00 | 0.00 |
| 739 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 3,842,444.00 | 0.00 |
| 740 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 1,826,182.72 | 0.00 |
| 757 | Richard & Claudette O'Neil | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 758 | Jeffrey Thomas & Dawn Klosterman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 760 | American Home Assurance Company et al | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 761 | Dynaroll Corporation | 7200-000 | 0.00 | 2,250.00 | 2,250.00 | 0.00 |
| 762 | Elk River Public Utility District | 7200-000 | 5,820.15 | 4,390.41 | 4,390.41 | 0.00 |
| 763 | Elk River Public Utility District | 7200-000 | N/A | 832.72 | 832.72 | 0.00 |
| 764 | Elk River Public Utility District | 7200-000 | N/A | 1,508.98 | 1,508.98 | 0.00 |
| 767 | Christopher Sam Bell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 768 | Army & Air Force Exchange Service | 7200-000 | N/A | 6,801.32 | 6,801.32 | 0.00 |
| 769 | New Hampshire Department of Revenue | 7300-000 | 0.00 | N/A | 390.10 | 0.00 |
| 770 | Kentucky Department of Revenue | 7300-000 | N/A | 263,544.31 | 263,544.31 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 773 | Totem Steel International, Inc. | 7100-000 | N/A | 56,075.82 | 56,075.82 | 0.00 |
| 774 | Macsteel Service Centers USA | 7100-000 | N/A | 14,267.50 | 14,267.50 | 0.00 |
| 775 | Unified Sales & Distribution, Inc. | 7100-000 | N/A | 9,500.00 | 9,500.00 | 0.00 |
| 776 | Reed Propane | 7200-000 | N/A | 2,243.60 | 0.00 | 0.00 |
| 777 | Office Max, Incorporated | 7100-000 | 0.00 | 18,455.75 | 18,455.75 | 0.00 |
| 778 | Deltrol Corp., d/b/a Deltrol Controls Corporation | 7100-000 | 10,210.00 | 10,000.00 | 10,000.00 | 0.00 |
| 779 | Entered in Error | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 780 | Pratt LLC f/k/a Lewisburg Container Company | 7100-000 | N/A | 51,619.26 | 51,619.26 | 0.00 |
| 782 | John W. Barrett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 786 | WFVFS - Bankruptcy | 7100-000 | N/A | 118,460.53 | 118,460.53 | 0.00 |
| 787 | WFVFS - Bankruptcy | 7100-000 | N/A | 217,050.05 | 217,050.05 | 0.00 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 68,495.40 | 0.00 |
| 23/01 | Wharton Hardware | 7100-000 | N/A | 85.46 | 85.46 | 0.00 |
| 23/02 | Monarch Environmental, Inc. | 7100-000 | 3,467.02 | 6,616.61 | 6,616.61 | 0.00 |
| 23/03 | Superior One Source, Inc. | 7100-000 | 5,684.10 | 3,872.04 | 3,872.04 | 0.00 |
| 23/04 | Bradley Bogue | 7100-000 | N/A | 342.50 | 342.50 | 0.00 |
| 23/05 | Vitran Express | 7100-000 | N/A | 603.25 | 603.25 | 0.00 |
| 23/06 | Busy Beaver Building Center | 7100-000 | N/A | 763.92 | 763.92 | 0.00 |
| 23/07 | Packaging Unlimited | 7100-000 | 84,977.88 | 95,314.29 | 95,314.29 | 0.00 |
| 23/08 | Gerald Printing Service | 7100-000 | 7,331.93 | 7,331.93 | 7,331.93 | 0.00 |
| 23/09 | Katechnologies | 7100-000 | 4,619.50 | 7,593.50 | 7,593.50 | 0.00 |
| 23/10 | Ronnie D. Minton | 7100-000 | 0.00 | 186.72 | 135.09 | 0.00 |
| 23/12 | Kauffman Engineering, Inc. | 7100-000 | N/A | 57,953.82 | 57,953.82 | 0.00 |
| 23/14 | Info Retail, Inc. | 7100-000 | 26,110.38 | 74,902.54 | 74,902.54 | 0.00 |
| 23/18 | Biemmedue Spa | 7100-000 | 105,011.79 | 75,375.00 | 75,375.00 | 0.00 |
| 23/19 | Tommy Dale Justice | 7100-000 | N/A | 58,953.42 | 58,953.42 | 0.00 |
| 23/22 | The Midwest Group, Inc. (MW Group, Inc.) | 7100-000 | 0.00 | 175,586.07 | 175,586.07 | 0.00 |
| 23/24 | Menard, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23/24 -2 | Menard, Inc. | 7100-000 | N/A | 124,701.44 | 124,701.44 | 0.00 |
| 23/25 | Menard, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23/26 | Menard, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23/26 -2 | Menard, Inc. | 7100-000 | N/A | 23,230.30 | 23,230.30 | 0.00 |
| 23/27 | Ellene Rinicker | 7100-000 | 2,316.00 | N/A | N/A | 0.00 |
| 23/28 | Coffee County Speculative Building Partnership | 7100-000 | N/A | 248,775.00 | 248,775.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23/29 | Kelch Corp. | 7100-000 | N/A | 5,034.00 | 5,034.00 | 0.00 |
| 23/31 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23/32 | Jane W. Elrod | 7100-000 | N/A | 27,763.60 | 0.00 | 0.00 |
| 23/33 | Barbara Poston | 7100-000 | N/A | 1,670.43 | 1,208.55 | 0.00 |
| 23/34 | Teresa L. Chapman | 7100-000 | N/A | 15,065.04 | 0.00 | 0.00 |
| 23/35 | Donna M. Thornton | 7100-000 | N/A | 9,755.20 | 0.00 | 0.00 |
| 23/36 | Packaging Credit Company, LLC | 7100-000 | N/A | 294,657.76 | 294,657.76 | 0.00 |
| 23/37 | Sherlene Durrant | 7100-000 | 0.00 | 38,618.89 | 0.00 | 0.00 |
| 23/38 | Rotthers Sales | 7100-000 | 16,486.77 | N/A | 10,000.00 | 0.00 |
| 23/39 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23/40 | R. Michael Briggs | 7100-000 | 867.04 | 867.04 | 867.04 | 0.00 |
| 23/41 | R. Michael Briggs | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 23/42 | Sheelagh Bryan | 7100-000 | N/A | 6,042.00 | 6,042.00 | 0.00 |
| 23/43 | Sprint Nextel - Distributions | 7100-000 | N/A | 400.64 | 400.64 | 0.00 |
| 23/44 | U. S. Customs & Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23/45 | Menard, Inc. | 7200-000 | N/A | 8,500.00 | 8,500.00 | 0.00 |
| 23/46 | Toyota Motor Credit Corporation | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 23/46 -2 | Toyota Motor Credit Corporation | 7200-000 | N/A | 12,629.04 | 12,629.04 | 0.00 |
| 24/02 | Watts Water Technologies, Inc. | 7100-000 | N/A | 73,782.75 | 73,782.75 | 0.00 |
| 24/04 | Lima Armature Works | 7100-000 | N/A | 407.24 | 407.24 | 0.00 |
| 24/05 | Timco Rubber | 7100-000 | 1,150.00 | 1,150.00 | 1,150.00 | 0.00 |
| 24/06 | Bryan, Pendleton, Swats & McAllister LLC | 7100-000 | 25,746.00 | 34,388.00 | 34,388.00 | 0.00 |
| 24/07 | Orr, Elmore & Ervin, LLC | 7100-000 | 670.00 | 1,866.60 | 1,866.60 | 0.00 |
| 24/08 | Denise L. Turley | 7100-000 | N/A | 464.00 | 0.00 | 0.00 |
| 24/10 | Charles R. Alford | 7100-000 | N/A | 72.50 | 0.00 | 0.00 |
| 24/11 | Caldwell Industries, Inc. | 7100-000 | 58,820.86 | 59,195.81 | 0.00 | 0.00 |
| 24/12 | Combu, Inc. | 7100-000 | 20,749.20 | 20,749.20 | 20,749.20 | 0.00 |
| 24/14 | Air Drive, Inc. | 7100-000 | N/A | 4,265.55 | 4,265.55 | 0.00 |
| 24/15 | Vision Quality Components, Inc. | 7100-000 | 77,066.79 | 76,640.79 | 76,640.79 | 0.00 |
| 24/16 | Bonnie S. Jordan | 7100-000 | N/A | 464.00 | 0.00 | 0.00 |
| 24/17 | Canadian Plastics | 7100-000 | N/A | 6,523.73 | 6,523.73 | 0.00 |
| 24/18 | Loretta J. Glenn | 7100-000 | N/A | 8,201.92 | 0.00 | 0.00 |
| 24/19 | Bruce Beck | 7100-000 | N/A | 464.00 | 0.00 | 0.00 |
| 24/20 | Smith's Small Engine | 7100-000 | N/A | 281.92 | 281.92 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 24/22 | Danny Campbell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24/23 | Rene Rivas-Serrano | 7100-000 | N/A | 5,086.98 | 5,086.98 | 0.00 |
| 24/24 | Silvia M. Flores | 7100-000 | N/A | 5,963.55 | 5,963.55 | 0.00 |
| 24/25 | Veritex New Jersey Reporting Co. | 7100-000 | N/A | 667.50 | 667.50 | 0.00 |
| 24/28 | Channel Products, Inc. | 7100-000 | N/A | 4,729.95 | 4,729.95 | 0.00 |
| 24/30 | A & A Marketing, Inc. | 7100-000 | 11,441.82 | N/A | 8,634.52 | 0.00 |
| 24/31 | David Barbee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24/33 | Peninsula Media | 7100-000 | N/A | 8,800.00 | 8,800.00 | 0.00 |
| 24/34 | Electronica Eltec, S.A. DE C.V. | 7100-000 | N/A | 104,016.80 | 104,016.80 | 0.00 |
| 24/35 | Petrosky Hardware | 7100-000 | N/A | 37.34 | 37.34 | 0.00 |
| 24/36 | Maxitrol Company | 7100-000 | N/A | 146,344.80 | 146,344.80 | 0.00 |
| 24/38 | Mozaik | 7100-000 | 181,531.88 | 185,861.62 | 185,861.62 | 0.00 |
| 24/39 | Ronald Johnson | 7100-000 | N/A | 1,653.00 | 1,653.00 | 0.00 |
| 24/41 | Garden Flame Gas Appliances Co., Ltd. | 7100-000 | 1,860,523.50 | 1,860,523.50 | 1,860,523.50 | 0.00 |
| 24/42 | Ellene Rinicker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24/43 | McGregor & Associates, Inc. | 7100-000 | N/A | 485,014.90 | 485,014.90 | 0.00 |
| 24/45 | Terry L. Holdcraft | 7100-000 | N/A | 874.40 | 632.63 | 0.00 |
| 24/47 | Industrial Specialties Mfg. | 7100-000 | 12,480.00 | 15,600.00 | 15,600.00 | 0.00 |
| 24/48 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24/48 -2 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24/49 | Vigilant Insurance Company | 7100-000 | N/A | 2,870,250.00 | 2,870,250.00 | 0.00 |
| 24/51 | Linda H. Carr | 7100-000 | N/A | 162,901.00 | 0.00 | 0.00 |
| 24/53 | Scott & Linda Warner | 7100-000 | N/A | 76,036.65 | 76,036.65 | 0.00 |
| 24/54 | Greg H. Richards | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 24/55 | Rita J. Oliver-Porter | 7100-000 | N/A | 2,552.00 | 0.00 | 0.00 |
| 24/56 | Diamond Screw Products | 7100-000 | 3,751.87 | 2,372.59 | 2,372.59 | 0.00 |
| 24/57 | Roger D. Porter | 7100-000 | N/A | 3,752.00 | 0.00 | 0.00 |
| 24/58 | Brenda J. Sparks | 7100-000 | N/A | 2,543.20 | 0.00 | 0.00 |
| 24/59 | LeClair Korona Giordano Cole LLP | 7100-000 | N/A | 650.00 | 650.00 | 0.00 |
| 24/62 | National Kwikmetal Service | 7100-000 | 217,769.25 | 209,121.98 | 209,121.98 | 0.00 |
| 24/64 | Christopher Sam Bell | 7100-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 25/01 | Mechanical Galv-Plating | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 25/01 -2 | Mechanical Galv-Plating | 7100-000 | 35,933.83 | 55,177.99 | 55,177.99 | 0.00 |
| 25/02 | Henry, McCord, Bean, Miller, Gabriel & LaBar | 7100-000 | N/A | 1,811.30 | 1,811.30 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25/04 | Innovative Plastech, Inc. | 7100-000 | 4,666.96 | 4,053.37 | 4,053.37 | 0.00 |
| 25/05 | Channel Products, Inc. | 7100-000 | N/A | 39,227.39 | 39,227.39 | 0.00 |
| 25/06 | The Master Products Company | 7100-000 | 114,313.74 | 95,773.51 | 0.00 | 0.00 |
| 25/07 | Manchester Water & Sewer Department | 7100-000 | 332.14 | 1,482.00 | 1,482.00 | 0.00 |
| 25/08 | Webb Mason, Inc. | 7100-000 | N/A | 2,582.53 | 2,582.53 | 0.00 |
| 25/11 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 25/12 | American Home Assurance Company et al | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 26/01 | Merit USA - Steel Service Center | 7100-000 | 17,241.25 | 17,241.25 | 17,241.25 | 0.00 |
| 26/02 | Quist Electronics, Inc. | 7100-000 | 1,559.51 | 1,559.51 | 1,559.51 | 0.00 |
| 26/03 | Kauffman Engineering, Inc. | 7100-000 | N/A | 6,997.90 | 6,997.90 | 0.00 |
| 26/04 | Channel Products, Inc. | 7100-000 | N/A | 7,700.91 | 7,700.91 | 0.00 |
| 26/05 | Maxitrol Company | 7100-000 | N/A | 5,445.76 | 5,445.76 | 0.00 |
| 26/07 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26/08 | American Home Assurance Company et al | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 27/01 | Jack W. Shearer Equipment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27/02 | B & B Metals | 7100-000 | N/A | 4,023.19 | 4,023.19 | 0.00 |
| 27/03 | Motion Industries, Inc. | 7100-000 | N/A | 5,517.70 | 5,517.70 | 0.00 |
| 27/05 | American Home Assurance Company et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27/06 | American Home Assurance Company et al | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 14,996.38 | 0.00 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 14,996.38 | 0.00 |
| FUTAERU | EFTPS | 7100-000 | N/A | N/A | 3,131.50 | 0.00 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 4,965.95 | 0.00 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 4,965.95 | 0.00 |
| NOTFILED | A & R PRODUCTS INC. | 7100-000 | 2,940.31 | N/A | N/A | 0.00 |
| NOTFILED | A.C. DEPUYDT INC | 7100-000 | 18.89 | N/A | N/A | 0.00 |
| NOTFILED | AAA PLATING | 7100-000 | 21,641.75 | N/A | N/A | 0.00 |
| NOTFILED | A WASTE MANAGEMENT CO., INC. | 7100-000 | 2,869.35 | N/A | N/A | 0.00 |
| NOTFILED | A PLUS BATTERY | 7100-000 | 1,862.77 | N/A | N/A | 0.00 |
| NOTFILED | ABRISA INDUSTRIAL GLASS | 7100-000 | 6,307.10 | N/A | N/A | 0.00 |
| NOTFILED | ACCU-SERVE SOLUTIONS | 7100-000 | 63.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCURATE ALLOYS, INC. | 7100-000 | 16,559.20 | N/A | N/A | 0.00 |
| NOTFILED | ACHORN SALES COMPANY | 7100-000 | 12.48 | N/A | N/A | 0.00 |
| NOTFILED | ACE HARDWARE | 7100-000 | 5.55 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ACS HYDRAULICS | 7100-000 | 3,222.66 | N/A | N/A | 0.00 |
| NOTFILED | ACORN STORAGE TRAILERS | 7100-000 | 4,744.90 | N/A | N/A | 0.00 |
| NOTFILED | ADAMS GLOBALIZATION | 7100-000 | 12,003.70 | N/A | N/A | 0.00 |
| NOTFILED | ACHORN SALES COMPANY | 7100-000 | 38.72 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCE PAPER COMPANY | 7100-000 | 1,255.92 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED CAR SPECIALTIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ADVANCED TOOLING SOLUTIONS INC | 7100-000 | 0.01 | N/A | N/A | 0.00 |
| NOTFILED | AHLSTROM & BAKER C. P. A | 7100-000 | 6,780.00 | N/A | N/A | 0.00 |
| NOTFILED | AIR HYDRO POWER INC | 7100-000 | 449.82 | N/A | N/A | 0.00 |
| NOTFILED | AIRGAS | 7100-000 | 1,649.36 | N/A | N/A | 0.00 |
| NOTFILED | HTG&REFRIGERA- AIR CONDITNING | 7100-000 | 31,250.00 | N/A | N/A | 0.00 |
| NOTFILED | AIRTEK | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | AIR STREAM HEATING & AIR | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | AKINS FLORAL | 7100-000 | 102.60 | N/A | N/A | 0.00 |
| NOTFILED | AL ENGINEERING, INC. | 7100-000 | 4,064.00 | N/A | N/A | 0.00 |
| NOTFILED | ALABAMA POWER COMPANY | 7100-000 | 568.69 | N/A | N/A | 0.00 |
| NOTFILED | ALBERT B. CRUSH CO | 7100-000 | 1,575.47 | N/A | N/A | 0.00 |
| NOTFILED | ALCO MANUFACTURING CO. | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED ENTERPRISES INC. | 7100-000 | 55,444.16 | N/A | N/A | 0.00 |
| NOTFILED | ALL WEST SALES | 7100-000 | 1,004.43 | N/A | N/A | 0.00 |
| NOTFILED | ALL WEST SALES | 7100-000 | 2,038.81 | N/A | N/A | 0.00 |
| NOTFILED | ALEX WRINKLES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES #802 | 7100-000 | 1,158.36 | N/A | N/A | 0.00 |
| NOTFILED | ALSTON & BIRD LLP | 7100-000 | 9,276.50 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN BOLT & SCREW MFG. | 7100-000 | 2,561.50 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN SOLUTIONS FOR BUSINES | 7100-000 | 14,926.58 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN MACHINE & WELDING INC | 7100-000 | 1,899.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERIPRIDE UNIFORM SERVICES | 7100-000 | 504.80 | N/A | N/A | 0.00 |
| NOTFILED | AMETEK SPECIALTY MOTORS | 7100-000 | 100,121.82 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | ANSEL GARCIA | 7100-000 | 83.80 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN RENTAL ASSOC | 7100-000 | 2,480.00 | N/A | N/A | 0.00 |
| NOTFILED | ANROD SCREEN CYLINDER CO | 7100-000 | 1,657.50 | N/A | N/A | 0.00 |
| NOTFILED | APEX PACKAGING & INDUSTRAIL | 7100-000 | 1,050.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | APPLIANCE CONTROLS OF TEXAS | 7100-000 | 11,396.98 | N/A | N/A | 0.00 |
| NOTFILED | APOGEE ENGINEER CERAMICS | 7100-000 | 26,256.43 | N/A | N/A | 0.00 |
| NOTFILED | ARCO ENGINEERING | 7100-000 | 701.72 | N/A | N/A | 0.00 |
| NOTFILED | ARKANSAS WESTERN GAS | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | AREMCO PRODUCTS INC. | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | ARTSONS MANUFACTURING CO | 7100-000 | 13,799.80 | N/A | N/A | 0.00 |
| NOTFILED | ARENT FOX LLP | 7100-000 | 13,043.25 | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIATED COMMODITY, INC. | 7100-000 | 153,844.26 | N/A | N/A | 0.00 |
| NOTFILED | AT&T LONG DISTANCE | 7100-000 | 31.27 | N/A | N/A | 0.00 |
| NOTFILED | ATLANTIC WIRE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ATLAS MACHINE & SUPPLY | 7100-000 | 8,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AUTO ZONE | 7100-000 | 17.99 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMATIC SWITCH COMPANY | 7100-000 | 11,451.51 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | B & B SMALL ENGINE REPAIR | 7100-000 | 13.60 | N/A | N/A | 0.00 |
| NOTFILED | B & B TIRE | 7100-000 | 313.90 | N/A | N/A | 0.00 |
| NOTFILED | B & W EQUIPMENT | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | B & P ICE MACHINES INC | 7100-000 | 437.00 | N/A | N/A | 0.00 |
| NOTFILED | B & M INDUSTRIAL SUPPLY CO. | 7100-000 | 3,318.62 | N/A | N/A | 0.00 |
| NOTFILED | B&B FABRICATION & MACHINE | 7100-000 | 1,159.83 | N/A | N/A | 0.00 |
| NOTFILED | B G MUNICIPAL UTILITIES | 7100-000 | 71,493.43 | N/A | N/A | 0.00 |
| NOTFILED | B&T INTERNATIONAL SALES, INC | 7100-000 | 20,010.00 | N/A | N/A | 0.00 |
| NOTFILED | BALDWIN PUBLICATIONS | 7100-000 | 481.11 | N/A | N/A | 0.00 |
| NOTFILED | BAR-ZIN/RENKO & DAVIS INC | 7100-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | BALL CORPORATION | 7100-000 | 705.88 | N/A | N/A | 0.00 |
| NOTFILED | BAR-ZIN/RENKO & DAVIS INC | 7100-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | BARRY FRANKS | 7100-000 | 1,266.30 | N/A | N/A | 0.00 |
| NOTFILED | BASIC ENERGY INC | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | PROBATE JUDGE BARRY MOORE | 7100-000 | 304.00 | N/A | N/A | 0.00 |
| NOTFILED | BEAL ENTERPRISES | 7100-000 | 35.43 | N/A | N/A | 0.00 |
| NOTFILED | BATES HOME CENTER | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | BATTERIES PLUS | 7100-000 | 26.54 | N/A | N/A | 0.00 |
| NOTFILED | BEAL ENTERPRISES | 7100-000 | 35.43 | N/A | N/A | 0.00 |
| NOTFILED | BELMONT ENTERPRISES, INC. | 7100-000 | 8,457.65 | N/A | N/A | 0.00 |

| NOTFILED | BELMONT ENTERPRISES, INC. | 7100-000 | 3,424.13 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | BERGQUIST INC | 7100-000 | 96.22 | N/A | N/A | 0.00 |
| NOTFILED | BENNER METALS CORPORATION | 7100-000 | 4,320.00 | N/A | N/A | 0.00 |
| NOTFILED | BEST BUSINESS SYSTEMS | 7100-000 | 663.34 | N/A | N/A | 0.00 |
| NOTFILED | BG REFRIGERATION | 7100-000 | 50,473.76 | N/A | N/A | 0.00 |
| NOTFILED | BIG TOOL BOX | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | BILL CHAFFEE & ASSOCIATES | 7100-000 | 579.22 | N/A | N/A | 0.00 |
| NOTFILED | BIG RIVER INDUSTRIES | 7100-000 | 9,218.40 | N/A | N/A | 0.00 |
| NOTFILED | BILL CHAFFEE & ASSOCIATES | 7100-000 | 1,114.32 | N/A | N/A | 0.00 |
| NOTFILED | BILL MURRAY & ASSOCIATES | 7100-000 | 10,942.85 | N/A | N/A | 0.00 |
| NOTFILED | BLUE STAR METALS | 7100-000 | 20,513.00 | N/A | N/A | 0.00 |
| NOTFILED | BKD LLP | 7100-000 | 5,300.00 | N/A | N/A | 0.00 |
| NOTFILED | BLAKE FOWLER | 7100-000 | 164.61 | N/A | N/A | 0.00 |
| NOTFILED | BOBBY G. BENNISON | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUFF CITY STEEL, LLC | 7100-000 | 67,603.12 | N/A | N/A | 0.00 |
| NOTFILED | BOWLING GREEN MACH & WELD | 7100-000 | 7,426.83 | N/A | N/A | 0.00 |
| NOTFILED | BOWLING GREEN PRINTING | 7100-000 | 217.14 | N/A | N/A | 0.00 |
| NOTFILED | BOWLING GREEN OFFICE EQUIPMENT | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BOWLING GREEN RUBBER&GASKET CO | 7100-000 | 7,581.60 | N/A | N/A | 0.00 |
| NOTFILED | BP SALES GROUP CORP | 7100-000 | 3,704.19 | N/A | N/A | 0.00 |
| NOTFILED | BODINE ELECTRIC COMPANY | 7100-000 | 14,739.30 | N/A | N/A | 0.00 |
| NOTFILED | BOX IT UP PACKAGING SUPPLIES | 7100-000 | 3,283.05 | N/A | N/A | 0.00 |
| NOTFILED | BP SALES GROUP CORP | 7100-000 | 2,252.76 | N/A | N/A | 0.00 |
| NOTFILED | BRENDA THOMPSON | 7100-000 | 47.97 | N/A | N/A | 0.00 |
| NOTFILED | BRAUER MATERIAL HANDLING SYS | 7100-000 | 1,474.88 | N/A | N/A | 0.00 |
| NOTFILED | BRENT WEBER | 7100-000 | 3,438.81 | N/A | N/A | 0.00 |
| NOTFILED | BRENNTAG MID-SOUTH, INC. | 7100-000 | 518.23 | N/A | N/A | 0.00 |
| NOTFILED | BROADVIEW INSTRUMENTATION SERV | 7100-000 | 649.49 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN HOLTON | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | BROCK MCVEY SUPPLY COMPANY | 7100-000 | 159.50 | N/A | N/A | 0.00 |
| NOTFILED | BUCKEYE BUSINESS PRODUCTS INC | 7100-000 | 119.50 | N/A | N/A | 0.00 |
| NOTFILED | BYRD MARKETING | 7100-000 | 7,161.34 | N/A | N/A | 0.00 |
| NOTFILED | BYRD MARKETING | 7100-000 | 2,809.95 | N/A | N/A | 0.00 |
| NOTFILED | C E D INC | 7100-000 | 857.61 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BURRIS EQUIPMENT | 7100-000 | 57.76 | N/A | N/A | 0.00 |
| NOTFILED | C&C INDUSTRIAL SALES | 7100-000 | 151.50 | N/A | N/A | 0.00 |
| NOTFILED | C&S ENGINEERING | 7100-000 | 6,018.00 | N/A | N/A | 0.00 |
| NOTFILED | C T, I | 7100-000 | 60.50 | N/A | N/A | 0.00 |
| NOTFILED | C-K PLASTICS, INC. | 7100-000 | 19,511.00 | N/A | N/A | 0.00 |
| NOTFILED | CAL-ELL SALES LTD | 7100-000 | 1,004.18 | N/A | N/A | 0.00 |
| NOTFILED | CANCILLA PROPERTIES 11, LLC | 7100-000 | 71,441.03 | N/A | N/A | 0.00 |
| NOTFILED | CANNED HEAT SALES | 7100-000 | 5,742.95 | N/A | N/A | 0.00 |
| NOTFILED | CANNED HEAT SALES | 7100-000 | 6,330.35 | N/A | N/A | 0.00 |
| NOTFILED | CAL-ELL SALES LTD | 7100-000 | 1,004.18 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL CITY TOOL INC. | 7100-000 | 23,416.77 | N/A | N/A | 0.00 |
| NOTFILED | CARR HOSE&RUBBER, INC | 7100-000 | 245.76 | N/A | N/A | 0.00 |
| NOTFILED | CARR LUMBER & MANUFACTURING | 7100-000 | 2,219.80 | N/A | N/A | 0.00 |
| NOTFILED | CCH INCORPORATED | 7100-000 | 359.50 | N/A | N/A | 0.00 |
| NOTFILED | CEMEN TECH | 7100-000 | 416.30 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL EXPANDED METAL INC. | 7100-000 | 3,549.02 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL PLUMBING | 7100-000 | 179.94 | N/A | N/A | 0.00 |
| NOTFILED | CDW DIRECT, LLC | 7100-000 | 8,419.13 | N/A | N/A | 0.00 |
| NOTFILED | CERQA | 7100-000 | 13,689.24 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL SUPPLY CO | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CGP & ASSOCIATES | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CERTIFIED ALARM COMPANY, INC | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CHANDLER'S AIR CONDITION | 7100-000 | 1,519.76 | N/A | N/A | 0.00 |
| NOTFILED | CHANT GROUP | 7100-000 | 827.23 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES KAYLOR | 7100-000 | 116.43 | N/A | N/A | 0.00 |
| NOTFILED | CHEMPOINT.COM, INC. | 7100-000 | 26.67 | N/A | N/A | 0.00 |
| NOTFILED | CHEVRON AND TEXACO CARD SERVIC | 7100-000 | 1,561.03 | N/A | N/A | 0.00 |
| NOTFILED | CHEMSTATION | 7100-000 | 3,122.25 | N/A | N/A | 0.00 |
| NOTFILED | CHEP USA | 7100-000 | 34,434.65 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINE TREVINO | 7100-000 | 374.75 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO WIRE PRODUCTS | 7100-000 | 3,458.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER EQUIPMENT | 7100-000 | 391.40 | N/A | N/A | 0.00 |
| NOTFILED | CINGULAR WIRELESS | 7100-000 | 2,141.57 | N/A | N/A | 0.00 |
| NOTFILED | CITY CIRCUIT BREAKERS | 7100-000 | 1,077.50 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CITY OF BOWLING GREEN | 7100-000 | 69,032.39 | N/A | N/A | 0.00 |
| NOTFILED | CLARK & OSBORNE - KY | 7100-000 | 3,750.76 | N/A | N/A | 0.00 |
| NOTFILED | CLECO INDUSTRIAL FASTENER | 7100-000 | 11,664.24 | N/A | N/A | 0.00 |
| NOTFILED | CLASS PRINTING | 7100-000 | 2,195.00 | N/A | N/A | 0.00 |
| NOTFILED | CLOVER ELECTRONICS | 7100-000 | 2,500.18 | N/A | N/A | 0.00 |
| NOTFILED | COFFEE CO. MACHINE AND TOOL | 7100-000 | 4,618.50 | N/A | N/A | 0.00 |
| NOTFILED | CMEDIA SERVICES LLC | 7100-000 | 8,000.00 | N/A | N/A | 0.00 |
| NOTFILED | COLOR DIGIT | 7100-000 | 6,883.60 | N/A | N/A | 0.00 |
| NOTFILED | COLUMBUS ENGINEERING, INC. | 7100-000 | 288,344.38 | N/A | N/A | 0.00 |
| NOTFILED | COLE PARMER INSTRUMENT CO | 7100-000 | 291.34 | N/A | N/A | 0.00 |
| NOTFILED | COLUMBUS ELECTR DIV OF TPI | 7100-000 | 86,275.48 | N/A | N/A | 0.00 |
| NOTFILED | COMMON-A USERS GROUP | 7100-000 | 495.00 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTER TREE | 7100-000 | 167.48 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTERPLUS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMPONENT SUPPLY | 7100-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | CON-TECH INTERNATIONAL | 7100-000 | 5,412.00 | N/A | N/A | 0.00 |
| NOTFILED | CONCEPTS 2 REALITY | 7100-000 | 4,818.00 | N/A | N/A | 0.00 |
| NOTFILED | COMSTAR SYSTEMS, INC. | 7100-000 | 2,359.53 | N/A | N/A | 0.00 |
| NOTFILED | CONSTRUCTION BOLT | 7100-000 | 393,306.00 | N/A | N/A | 0.00 |
| NOTFILED | CONSOLIDATED DESIGN WEST | 7100-000 | 8,726.00 | N/A | N/A | 0.00 |
| NOTFILED | CONSTRUCTION AGENTS | 7100-000 | 3,712.98 | N/A | N/A | 0.00 |
| NOTFILED | CONSTRUCTION AGENTS | 7100-000 | 3,712.98 | N/A | N/A | 0.00 |
| NOTFILED | CONTINENTAL DIVIDE MKTG | 7100-000 | 3,968.09 | N/A | N/A | 0.00 |
| NOTFILED | CONSTRUCTION SUPPLY | 7100-000 | 53.38 | N/A | N/A | 0.00 |
| NOTFILED | CONTINENTAL DIVIDE MKTG | 7100-000 | 5,585.89 | N/A | N/A | 0.00 |
| NOTFILED | CONTINENTAL ENGINES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COOPER AUTOMOTIVE | 7100-000 | 297.90 | N/A | N/A | 0.00 |
| NOTFILED | CORAL SPROUSE | 7100-000 | 25.96 | N/A | N/A | 0.00 |
| NOTFILED | S. COOP COPRECI | 7100-000 | 1,007,855.12 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE SERVICE & SUPPLY | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | COOPER AUTOMOTIVE/FEDERALMOGUL | 7100-000 | 10,964.00 | N/A | N/A | 0.00 |
| NOTFILED | CORDOVA & SON, INC | 7100-000 | 1,862.48 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF ORANGE | 7100-000 | 192.48 | N/A | N/A | 0.00 |
| NOTFILED | COST MANAGEMENT AND RECOVERY | 7100-000 | 544.43 | N/A | N/A | 0.00 |

| NOTFILED | COVINGTON ELECTRIC, INC. | 7100-000 | 1,526.45 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CRAVENS AUTO ELECTRIC | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF ORANGE | 7100-000 | 253.38 | N/A | N/A | 0.00 |
| NOTFILED | CREATIONS IN WOOD | 7100-000 | 281,934.65 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE ASSEMBLY SYSTEMS | 7100-000 | 334.12 | N/A | N/A | 0.00 |
| NOTFILED | CREFORM CORP | 7100-000 | 541.56 | N/A | N/A | 0.00 |
| NOTFILED | CREEKSIDE TRUCKING | 7100-000 | 3,031.70 | N/A | N/A | 0.00 |
| NOTFILED | CRESWELL INDUSTRIAL SUPPLY INC | 7100-000 | 108.78 | N/A | N/A | 0.00 |
| NOTFILED | CROWE CHIZEK & COMPANY LLC | 7100-000 | 4,900.00 | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL CLEAN | 7100-000 | 1,276.16 | N/A | N/A | 0.00 |
| NOTFILED | CROWN LIFT TRUCKS | 7100-000 | 291.41 | N/A | N/A | 0.00 |
| NOTFILED | CROWN ROLL LEAF, INC. | 7100-000 | 296.20 | N/A | N/A | 0.00 |
| NOTFILED | CSA INTERNATIONAL | 7100-000 | 16,550.00 | N/A | N/A | 0.00 |
| NOTFILED | CURLEY WHOLESALE ELCTRIC | 7100-000 | 796.12 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOM AEROSOL PRODUCTS | 7100-000 | 412.26 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOM LIGHTS, INC. | 7100-000 | 11,857.33 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOM PACKAGING INC | 7100-000 | 14,510.14 | N/A | N/A | 0.00 |
| NOTFILED | D & D BULIDING SUPPLY | 7100-000 | 110.75 | N/A | N/A | 0.00 |
| NOTFILED | D & E PIPE & SUPPLY, INC. | 7100-000 | 4,890.84 | N/A | N/A | 0.00 |
| NOTFILED | DAN ROENKER | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | D.R. HORTON, INC. | 7100-000 | 3,025.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL MARKETING | 7100-000 | 1,694.63 | N/A | N/A | 0.00 |
| NOTFILED | DAN'S MACHINE TOOL | 7100-000 | 428.62 | N/A | N/A | 0.00 |
| NOTFILED | DAVID G. CRONK | 7100-000 | 5,942.63 | N/A | N/A | 0.00 |
| NOTFILED | DAVID G. CRONK | 7100-000 | 8,252.74 | N/A | N/A | 0.00 |
| NOTFILED | DAVE'S PRINTING | 7100-000 | 310.01 | N/A | N/A | 0.00 |
| NOTFILED | DAVID KIPP & ASSOCIATES | 7100-000 | 4,233.61 | N/A | N/A | 0.00 |
| NOTFILED | DAVID KIPP & ASSOCIATES | 7100-000 | 6,775.70 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL MARKETING | 7100-000 | 2,276.20 | N/A | N/A | 0.00 |
| NOTFILED | DATABANK IMX | 7100-000 | 893.22 | N/A | N/A | 0.00 |
| NOTFILED | DAVID ROLE & CO INC | 7100-000 | 46.75 | N/A | N/A | 0.00 |
| NOTFILED | DAVID ROLE & CO INC | 7100-000 | 4,756.38 | N/A | N/A | 0.00 |
| NOTFILED | DAVIS INSTRUMENTS | 7100-000 | 93.50 | N/A | N/A | 0.00 |
| NOTFILED | DAYS PLUMBING & FIREPLACE | 7100-000 | 150.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DE VAUL PAINT COMPANY | 7100-000 | 91.20 | N/A | N/A | 0.00 |
| NOTFILED | DEFOND NORTH AMERICA LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DEJURE & WINDSTEIN | 7100-000 | 210.05 | N/A | N/A | 0.00 |
| NOTFILED | DEJURE & WINDSTEIN | 7100-000 | 277.48 | N/A | N/A | 0.00 |
| NOTFILED | DELBERT LUCAS | 7100-000 | 129.04 | N/A | N/A | 0.00 |
| NOTFILED | DESA - UK | 7100-000 | 3,337.62 | N/A | N/A | 0.00 |
| NOTFILED | DESA ITALIA SRL | 7100-000 | 1,694.48 | N/A | N/A | 0.00 |
| NOTFILED | DEVAUL PAINT | 7100-000 | 349.26 | N/A | N/A | 0.00 |
| NOTFILED | DEXEN INDUSTRIES, INC. | 7100-000 | 2,303.80 | N/A | N/A | 0.00 |
| NOTFILED | DESICO S. A. DE CV | 7100-000 | 64,090.74 | N/A | N/A | 0.00 |
| NOTFILED | DIAMOND WELDING SUPPLY, INC. | 7100-000 | 19,469.65 | N/A | N/A | 0.00 |
| NOTFILED | DIAMOND TOOL & FASTNERS | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | DIGITAL GRAPHICS LLC | 7100-000 | 1,374.60 | N/A | N/A | 0.00 |
| NOTFILED | DIGI-KEY CORPORATION | 7100-000 | 2,692.51 | N/A | N/A | 0.00 |
| NOTFILED | DISC MAKERS | 7100-000 | 2,203.60 | N/A | N/A | 0.00 |
| NOTFILED | DM PENFOLD LLC | 7100-000 | 13,317.61 | N/A | N/A | 0.00 |
| NOTFILED | DIVERSEY CORP | 7100-000 | 191.66 | N/A | N/A | 0.00 |
| NOTFILED | DONALD E HUMPHREYS | 7100-000 | 575.75 | N/A | N/A | 0.00 |
| NOTFILED | DORDAN MANUFACTURING | 7100-000 | 4,971.48 | N/A | N/A | 0.00 |
| NOTFILED | DORRIS & ASSOCIATES, INC | 7100-000 | 1,315.80 | N/A | N/A | 0.00 |
| NOTFILED | DOROTHY CHICK | 7100-000 | 751.00 | N/A | N/A | 0.00 |
| NOTFILED | DPCL COMPONENTS LTD | 7100-000 | 32,783.06 | N/A | N/A | 0.00 |
| NOTFILED | DOWDLE GAS COMPANY | 7100-000 | 3,699.49 | N/A | N/A | 0.00 |
| NOTFILED | DUBOIS ENTERPRISES, INC. | 7100-000 | 8,849.19 | N/A | N/A | 0.00 |
| NOTFILED | DUCK RIVER ELECTRIC MEMBERSHIP | 7100-000 | 8,982.79 | N/A | N/A | 0.00 |
| NOTFILED | DUPONT POWDER COATINGS | 7100-000 | 235,466.59 | N/A | N/A | 0.00 |
| NOTFILED | DYNABURR | 7100-000 | 5,110.68 | N/A | N/A | 0.00 |
| NOTFILED | DRURY INN | 7100-000 | 2,218.26 | N/A | N/A | 0.00 |
| NOTFILED | E Z PACKAGING, INC. | 7100-000 | 5,855.33 | N/A | N/A | 0.00 |
| NOTFILED | E. M. E. PALLETS | 7100-000 | 2,636.50 | N/A | N/A | 0.00 |
| NOTFILED | EATON'S PLUMBING AND ELECTRIC | 7100-000 | 82.51 | N/A | N/A | 0.00 |
| NOTFILED | EASTEK INTERNATIONAL | 7100-000 | 11,659.26 | N/A | N/A | 0.00 |
| NOTFILED | ECONO SIGNS | 7100-000 | 60.97 | N/A | N/A | 0.00 |
| NOTFILED | EBCO, INC. | 7100-000 | 513.05 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | EDUARDO FERIA | 7100-000 | 549.28 | N/A | N/A | 0.00 |
| NOTFILED | ED HAHN | 7100-000 | 1,138.44 | N/A | N/A | 0.00 |
| NOTFILED | EFFECTIVE MAIL MARKETING | 7100-000 | 120.37 | N/A | N/A | 0.00 |
| NOTFILED | ELCO SINTERED ALLOYS CO. INC. | 7100-000 | 12,739.12 | N/A | N/A | 0.00 |
| NOTFILED | ELCOMETER, INC | 7100-000 | 769.99 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRON, INC. | 7100-000 | 623.50 | N/A | N/A | 0.00 |
| NOTFILED | S. A. DE CV. ELECTRONICA ELTEC | 7100-000 | 103,879.80 | N/A | N/A | 0.00 |
| NOTFILED | EMERSON MOTOR DIVISION | 7100-000 | 16,991.09 | N/A | N/A | 0.00 |
| NOTFILED | ENGINEERED SINTERINGS | 7100-000 | 61,451.22 | N/A | N/A | 0.00 |
| NOTFILED | EMPIRE SCREEN PRINTING | 7100-000 | 2,234.05 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE FLEET SERVICES | 7100-000 | 8,433.44 | N/A | N/A | 0.00 |
| NOTFILED | EUREKA BEARING | 7100-000 | 1,262.50 | N/A | N/A | 0.00 |
| NOTFILED | ENVIRONMENTAL CONSULTANT | 7100-000 | 8,064.50 | N/A | N/A | 0.00 |
| NOTFILED | EVELYN'S OFFICE SUPPLIES | 7100-000 | 126.35 | N/A | N/A | 0.00 |
| NOTFILED | EXCALIBUR INTEGRATED SYSTEMS | 7100-000 | 10,308.99 | N/A | N/A | 0.00 |
| NOTFILED | EXPRESS PUMP REPAIR | 7100-000 | 180.44 | N/A | N/A | 0.00 |
| NOTFILED | EVERBURN MANUFACTURING | 7100-000 | 51,603.42 | N/A | N/A | 0.00 |
| NOTFILED | FASCO INDUSTRIES INC | 7100-000 | 174,232.21 | N/A | N/A | 0.00 |
| NOTFILED | FASTENAL CO | 7100-000 | 4,508.35 | N/A | N/A | 0.00 |
| NOTFILED | F.J. SMITH COMPANY | 7100-000 | 2,300.00 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL EXPRESS CORP | 7100-000 | 218.29 | N/A | N/A | 0.00 |
| NOTFILED | FERGUSON ENTERPRISES INC | 7100-000 | 827.64 | N/A | N/A | 0.00 |
| NOTFILED | RENEAU FENTON FENTON SMITH | 7100-000 | 205.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRE EXTINGUISHER SERVICE, INC | 7100-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | FISHER-BARTON INC | 7100-000 | 5,316.67 | N/A | N/A | 0.00 |
| NOTFILED | FLORENCE FILTER | 7100-000 | 529.01 | N/A | N/A | 0.00 |
| NOTFILED | FIRE/GUARD SPRINKLER SERVICE | 7100-000 | 2,077.00 | N/A | N/A | 0.00 |
| NOTFILED | FORMATECH INC | 7100-000 | 3,633.00 | N/A | N/A | 0.00 |
| NOTFILED | FLUIDAIRE COMPANY | 7100-000 | 106.98 | N/A | N/A | 0.00 |
| NOTFILED | FORREST PAINT CO | 7100-000 | 78,763.50 | N/A | N/A | 0.00 |
| NOTFILED | FOUR WINDS WHOLESALE | 7100-000 | 2,456.04 | N/A | N/A | 0.00 |
| NOTFILED | FRANCE DIVISION | 7100-000 | 149,152.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANKLIN COUNTY | 7100-000 | 9,108.29 | N/A | N/A | 0.00 |
| NOTFILED | FRANKLIN EXPRESS, INC | 7100-000 | 8,172.30 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FRANKLIN COUNTY | 7100-000 | 820.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANKLIN COUNTY LAND | 7100-000 | 11,295.89 | N/A | N/A | 0.00 |
| NOTFILED | FRANKLIN PALLETS, INC. | 7100-000 | 14,561.10 | N/A | N/A | 0.00 |
| NOTFILED | FRANKLIN GRAPHICS INC | 7100-000 | 255.45 | N/A | N/A | 0.00 |
| NOTFILED | FREEWAY MACHINE & WELDING | 7100-000 | 1,216.47 | N/A | N/A | 0.00 |
| NOTFILED | FRED CABLER | 7100-000 | 1,091.92 | N/A | N/A | 0.00 |
| NOTFILED | FRICTION MATERIAL | 7100-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | FURNITURE SUPPLY | 7100-000 | 7,083.70 | N/A | N/A | 0.00 |
| NOTFILED | FURNESS CONTROLS | 7100-000 | 7,822.89 | N/A | N/A | 0.00 |
| NOTFILED | GALLAGHER & CAVANAUGH LLP | 7100-000 | 13,616.11 | N/A | N/A | 0.00 |
| NOTFILED | GAS TECH LLC | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | GARRETT WELDING SERVICES INC | 7100-000 | 923.40 | N/A | N/A | 0.00 |
| NOTFILED | GEMTRON CORPORATION | 7100-000 | 14,218.33 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL | 7100-000 | 4,235.85 | N/A | N/A | 0.00 |
| NOTFILED | GEO E. FERN CO. | 7100-000 | 1,226.63 | N/A | N/A | 0.00 |
| NOTFILED | GLENN W. HINES CMA | 7100-000 | 1,197.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL INDUSTRIAL COMPONENTS | 7100-000 | 6,905.64 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL PURCHASING SOLUTIONS | 7100-000 | 2,019.54 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL PURCHASING SOLUTIONS | 7100-000 | 2,019.54 | N/A | N/A | 0.00 |
| NOTFILED | GLOBALTEC FIREPLACES INC | 7100-000 | 3,224.60 | N/A | N/A | 0.00 |
| NOTFILED | GM SALES | 7100-000 | 9.83 | N/A | N/A | 0.00 |
| NOTFILED | GM SALES | 7100-000 | 9.83 | N/A | N/A | 0.00 |
| NOTFILED | GOLDEN WEST GRAPHICS | 7100-000 | 25,068.82 | N/A | N/A | 0.00 |
| NOTFILED | GOOGLE | 7100-000 | 504.22 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER | 7100-000 | 713.82 | N/A | N/A | 0.00 |
| NOTFILED | GREATER ALARM CO | 7100-000 | 138.60 | N/A | N/A | 0.00 |
| NOTFILED | GREEN RIVER RENTAL | 7100-000 | 314.90 | N/A | N/A | 0.00 |
| NOTFILED | GUARDIAN | 7100-000 | 15,412.49 | N/A | N/A | 0.00 |
| NOTFILED | GULF STATES SALES GROUP INC. | 7100-000 | 10,398.84 | N/A | N/A | 0.00 |
| NOTFILED | GULF STATES SALES GROUP INC. | 7100-000 | 6,688.11 | N/A | N/A | 0.00 |
| NOTFILED | HALE'S TREE SERVICE | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | HALEYVILLE SAW SHOP | 7100-000 | 76.25 | N/A | N/A | 0.00 |
| NOTFILED | HALEY TOOL & STAMPING | 7100-000 | 5,856.17 | N/A | N/A | 0.00 |
| NOTFILED | HAMPTON INN | 7100-000 | 1,666.80 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HARDWARE ASSOCIATES '88 | 7100-000 | 439.55 | N/A | N/A | 0.00 |
| NOTFILED | HANCOCK MECHANICAL & MACHINE | 7100-000 | 4,286.00 | N/A | N/A | 0.00 |
| NOTFILED | HARMAN CORPORATION | 7100-000 | 2,274.56 | N/A | N/A | 0.00 |
| NOTFILED | HANSON RIVET & SUPPLY CO. | 7100-000 | 440.43 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS PORTABLE BUILDINGS | 7100-000 | 1,522.50 | N/A | N/A | 0.00 |
| NOTFILED | HARVEY GERSTMAN ASSOCIATES | 7100-000 | 225.09 | N/A | N/A | 0.00 |
| NOTFILED | HARRY'S APPLIANCE REPAIR | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | HARVEY GERSTMAN ASSOCIATES | 7100-000 | 1,669.11 | N/A | N/A | 0.00 |
| NOTFILED | HARVEY PENNINGTON LTD | 7100-000 | 474.44 | N/A | N/A | 0.00 |
| NOTFILED | HEARTH PRODUCTS SALES LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HEIM L. P. | 7100-000 | 369.70 | N/A | N/A | 0.00 |
| NOTFILED | PATIO & BARBECUE HEARTH | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLER HENRY MCCORD BEAN | 7100-000 | 423.50 | N/A | N/A | 0.00 |
| NOTFILED | HENRY M WOOD CO | 7100-000 | 1,872.65 | N/A | N/A | 0.00 |
| NOTFILED | HERCULES ADHESIVES, INC. | 7100-000 | 228.00 | N/A | N/A | 0.00 |
| NOTFILED | HERO USA INC | 7100-000 | 13,432.25 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE PROPANE | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGGINS BRICK | 7100-000 | 956.00 | N/A | N/A | 0.00 |
| NOTFILED | HI TECH TOOLS & FASTENERS, INC | 7100-000 | 86.95 | N/A | N/A | 0.00 |
| NOTFILED | HGA | 7100-000 | 493.35 | N/A | N/A | 0.00 |
| NOTFILED | HILDRETH OIL CO. | 7100-000 | 1,381.43 | N/A | N/A | 0.00 |
| NOTFILED | HIS SERVANT HEATING | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | HOLDEN CUSTOM PRODUCTS | 7100-000 | 1,510.13 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 2,395.94 | N/A | N/A | 0.00 |
| NOTFILED | HONGDA GROUP. CO., LTD | 7100-000 | 207,040.40 | N/A | N/A | 0.00 |
| NOTFILED | HOOSIER STAMPING & MFG CORP. | 7100-000 | 34,242.51 | N/A | N/A | 0.00 |
| NOTFILED | HORIZON DISPLAYS | 7100-000 | 1,530.39 | N/A | N/A | 0.00 |
| NOTFILED | HOUMA FILTER & SUPPLY | 7100-000 | 114.27 | N/A | N/A | 0.00 |
| NOTFILED | HTI | 7100-000 | 23,071.52 | N/A | N/A | 0.00 |
| NOTFILED | HUSKY INDUSTRIES, INC. | 7100-000 | 1,922.50 | N/A | N/A | 0.00 |
| NOTFILED | HUISH DETERGENTS INC | 7100-000 | 168.00 | N/A | N/A | 0.00 |
| NOTFILED | HURRICANE PRODUCTS | 7100-000 | 31,740.62 | N/A | N/A | 0.00 |
| NOTFILED | HYSON PRODUCTS | 7100-000 | 218.93 | N/A | N/A | 0.00 |
| NOTFILED | IBM CORPORATION | 7100-000 | 4,717.76 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ICONTACT | 7100-000 | 278.13 | N/A | N/A | 0.00 |
| NOTFILED | IDLEWILD LLC | 7100-000 | 1,040.00 | N/A | N/A | 0.00 |
| NOTFILED | IKON FINANCIAL SERVICES | 7100-000 | 84,446.30 | N/A | N/A | 0.00 |
| NOTFILED | ICO MOLD | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | INDIANA SAFETY AND SUPPLY CO. | 7100-000 | 3,469.53 | N/A | N/A | 0.00 |
| NOTFILED | IKON MANAGEMENT SERVICES | 7100-000 | 137,958.97 | N/A | N/A | 0.00 |
| NOTFILED | IMF CORPORATION | 7100-000 | 3,264.10 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL CONVERTING COMPANY | 7100-000 | 752.68 | N/A | N/A | 0.00 |
| NOTFILED | INA USA CORPORATION | 7100-000 | 99,084.56 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL DISTRIBUTION GROUP | 7100-000 | 272.36 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL GLASS & COATED | 7100-000 | 6,932.50 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL INSULATION | 7100-000 | 3,270.60 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL SENSORS & CONTROLS | 7100-000 | 56.16 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL WIRE & STRIP | 7100-000 | 873.16 | N/A | N/A | 0.00 |
| NOTFILED | INDY TRANLSATIONS | 7100-000 | 1,260.00 | N/A | N/A | 0.00 |
| NOTFILED | INGERSOLL-RAND FINANCIAL SVS. | 7100-000 | 654.12 | N/A | N/A | 0.00 |
| NOTFILED | INLAND, INC. | 7100-000 | 352.72 | N/A | N/A | 0.00 |
| NOTFILED | INMAN SALES AND MARKETING, LLC | 7100-000 | 1,772.54 | N/A | N/A | 0.00 |
| NOTFILED | INMAN SALES AND MARKETING, LLC | 7100-000 | 1,175.91 | N/A | N/A | 0.00 |
| NOTFILED | INSIGHT INC. | 7100-000 | 21,075.70 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL EXPOSITION CO | 7100-000 | 3,690.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERPLAS | 7100-000 | 1,015.50 | N/A | N/A | 0.00 |
| NOTFILED | INTOOLS LTD. | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERTEK TESTING SVC NA, INC | 7100-000 | 5,700.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERTEK ETL SEMKO | 7100-000 | 18,261.46 | N/A | N/A | 0.00 |
| NOTFILED | INVENSYS APPLIANCE CONTROLS | 7100-000 | 13,722.70 | N/A | N/A | 0.00 |
| NOTFILED | IOWA PRECISION | 7100-000 | 6,706.20 | N/A | N/A | 0.00 |
| NOTFILED | IRVINE PIPE & SUPPLY CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITW FASTEX | 7100-000 | 5,760.00 | N/A | N/A | 0.00 |
| NOTFILED | J. HANSON SALES & MARKETING | 7100-000 | 1,534.70 | N/A | N/A | 0.00 |
| NOTFILED | J. HANSON SALES & MARKETING | 7100-000 | 1,245.34 | N/A | N/A | 0.00 |
| NOTFILED | JAKEL INCORPORATED | 7100-000 | 562.31 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MOORE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JAMES TOWNSEND | 7100-000 | 1,747.26 | N/A | N/A | 0.00 |

| NOTFILED | ROBERT APPLEBY | 7100-000 | 895.01 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | JANIS PLASTICS INC. | 7100-000 | 19,087.00 | N/A | N/A | 0.00 |
| NOTFILED | JB ENTERPRISES | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON HUSSER | 7100-000 | 27.91 | N/A | N/A | 0.00 |
| NOTFILED | JAVIER ARROYO | 7100-000 | 238.50 | N/A | N/A | 0.00 |
| NOTFILED | JO PET II-PARAMOUNT | 7100-000 | 137.17 | N/A | N/A | 0.00 |
| NOTFILED | JO PET II-PARAMOUNT | 7100-000 | 137.17 | N/A | N/A | 0.00 |
| NOTFILED | JO PET WAREHOUSING | 7100-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | JOHN WILEY & SONS INC | 7100-000 | 95.63 | N/A | N/A | 0.00 |
| NOTFILED | JO PET WAREHOUSING | 7100-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | JOHN SMITH | 7100-000 | 590.59 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSTONE SUPPLY | 7100-000 | 798.96 | N/A | N/A | 0.00 |
| NOTFILED | JON C. VALLEROY | 7100-000 | 49.47 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH M. FRANKS | 7100-000 | 222.30 | N/A | N/A | 0.00 |
| NOTFILED | JOINT MARKETING SPECIALIST | 7100-000 | 6,861.91 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSTOWN WIRE TECHNOLOGIES | 7100-000 | 32,446.29 | N/A | N/A | 0.00 |
| NOTFILED | JOINT MARKETING SPECIALIST | 7100-000 | 8,557.42 | N/A | N/A | 0.00 |
| NOTFILED | JR. INDUSTRIES | 7100-000 | 9,288.71 | N/A | N/A | 0.00 |
| NOTFILED | JULIAN C. SCRUGGS | 7100-000 | 55.35 | N/A | N/A | 0.00 |
| NOTFILED | K & B MOLDED PRODUCTS INC | 7100-000 | 30,708.30 | N/A | N/A | 0.00 |
| NOTFILED | JUSTICE AFFAIRS EMERGENCY | 7100-000 | 997.48 | N/A | N/A | 0.00 |
| NOTFILED | KAISER PERMANENTE | 7100-000 | 46,055.66 | N/A | N/A | 0.00 |
| NOTFILED | JULIAN C. SCRUGGS | 7100-000 | 55.35 | N/A | N/A | 0.00 |
| NOTFILED | JULIE RITTER | 7100-000 | 367.50 | N/A | N/A | 0.00 |
| NOTFILED | KC SALES GROUP | 7100-000 | 10.41 | N/A | N/A | 0.00 |
| NOTFILED | KALVIN INTERNATIONAL & CO.(HK) | 7100-000 | 44,911.62 | N/A | N/A | 0.00 |
| NOTFILED | KCTCS | 7100-000 | 455.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY HART & HALLMAN LLP | 7100-000 | 360,103.05 | N/A | N/A | 0.00 |
| NOTFILED | KENMAR WIRE EDM SERVICES | 7100-000 | 974.25 | N/A | N/A | 0.00 |
| NOTFILED | KC SALES GROUP | 7100-000 | 10.41 | N/A | N/A | 0.00 |
| NOTFILED | KELLY HENDRIX | 7100-000 | 3,217.18 | N/A | N/A | 0.00 |
| NOTFILED | KEN WONG | 7100-000 | 3,520.48 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH ROSS | 7100-000 | 4,095.00 | N/A | N/A | 0.00 |
| NOTFILED | KENTUCKIANA CLEANING | 7100-000 | 12,650.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | KIRKLAND'S PEST CONTROL | 7100-000 | 315.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | KITCHIN & SON INC | 7100-000 | 12,217.04 | N/A | N/A | 0.00 |
| NOTFILED | L & L PROPANE | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | KMI INC | 7100-000 | 2.30 | N/A | N/A | 0.00 |
| NOTFILED | KMH SYSTEMS, INC | 7100-000 | 4,591.67 | N/A | N/A | 0.00 |
| NOTFILED | L & L LASER | 7100-000 | 4,330.56 | N/A | N/A | 0.00 |
| NOTFILED | L & L TRANSPORT | 7100-000 | 258.75 | N/A | N/A | 0.00 |
| NOTFILED | LABEL-AID SYSTEMS, INC | 7100-000 | 0.20 | N/A | N/A | 0.00 |
| NOTFILED | LAFFERTYS APPLIANCE | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | LAMBRO INDUSTRIES | 7100-000 | 2,211.60 | N/A | N/A | 0.00 |
| NOTFILED | LANCE SERVAIS | 7100-000 | 1,063.38 | N/A | N/A | 0.00 |
| NOTFILED | LAND SHARK SHREDDING | 7100-000 | 159.90 | N/A | N/A | 0.00 |
| NOTFILED | LANE DOZER SERVICE | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | LANDMARK LEGAL SOLUTIONS | 7100-000 | 277.20 | N/A | N/A | 0.00 |
| NOTFILED | LARRY SCHAUM | 7100-000 | 5,172.50 | N/A | N/A | 0.00 |
| NOTFILED | LAUREL MANUFACTURING LLC | 7100-000 | 44,186.08 | N/A | N/A | 0.00 |
| NOTFILED | LAU DIVISION | 7100-000 | 11,506.80 | N/A | N/A | 0.00 |
| NOTFILED | GIORDANO LECLAIR KORONA | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | LEANN DENT | 7100-000 | 251.22 | N/A | N/A | 0.00 |
| NOTFILED | LEAR UNLIMITED | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | LEHIGH SAFETY SHOE COMPANY | 7100-000 | 1,444.35 | N/A | N/A | 0.00 |
| NOTFILED | LEROY SOMER NORTH AMERICA | 7100-000 | 1,054.80 | N/A | N/A | 0.00 |
| NOTFILED | LEW HUDSON SALES | 7100-000 | 2,031.51 | N/A | N/A | 0.00 |
| NOTFILED | LEO LITONJUA | 7100-000 | 1,983.93 | N/A | N/A | 0.00 |
| NOTFILED | LEW HUDSON SALES | 7100-000 | 4,682.59 | N/A | N/A | 0.00 |
| NOTFILED | LEWIS SUPPLY COMPANY INC | 7100-000 | 5,661.49 | N/A | N/A | 0.00 |
| NOTFILED | LEWIS ELECTRIC SUPPLY CO, INC | 7100-000 | 162.17 | N/A | N/A | 0.00 |
| NOTFILED | LIBERTY | 7100-000 | 207.91 | N/A | N/A | 0.00 |
| NOTFILED | LEWISBURG PRINTING COMPANY | 7100-000 | 6,048.92 | N/A | N/A | 0.00 |
| NOTFILED | LIFESKILLS INC. | 7100-000 | 4,871.60 | N/A | N/A | 0.00 |
| NOTFILED | LILLY COMPANY | 7100-000 | 1,198.00 | N/A | N/A | 0.00 |
| NOTFILED | LINCOLN NATIONAL LIFE INSUR CO | 7100-000 | 12,280.79 | N/A | N/A | 0.00 |
| NOTFILED | LINDA CORNELL | 7100-000 | 104.10 | N/A | N/A | 0.00 |
| NOTFILED | LINK SYSTEMS INC | 7100-000 | 257.44 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LITHOCRAFT, INC. | 7100-000 | 13,816.04 | N/A | N/A | 0.00 |
| NOTFILED | LMS RENTAL, LLC | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | LLOYD PEST CONTROL | 7100-000 | 1,092.00 | N/A | N/A | 0.00 |
| NOTFILED | LOMONT MOLDING INC. | 7100-000 | 18,752.94 | N/A | N/A | 0.00 |
| NOTFILED | LSI MARCOLE INC. | 7100-000 | 1,246.65 | N/A | N/A | 0.00 |
| NOTFILED | LUCIAN O THORNTON | 7100-000 | 618.80 | N/A | N/A | 0.00 |
| NOTFILED | LUBE-LINE CORP. | 7100-000 | 293.01 | N/A | N/A | 0.00 |
| NOTFILED | M.J.M. MARKETING, INC. | 7100-000 | 66.60 | N/A | N/A | 0.00 |
| NOTFILED | M.J.M. MARKETING, INC. | 7100-000 | 92.98 | N/A | N/A | 0.00 |
| NOTFILED | MACSMITH COMPANY | 7100-000 | 2,180.00 | N/A | N/A | 0.00 |
| NOTFILED | MACE METAL SALES, INC | 7100-000 | 83,397.36 | N/A | N/A | 0.00 |
| NOTFILED | MACHINE TECHNOLOGIES | 7100-000 | 11,428.46 | N/A | N/A | 0.00 |
| NOTFILED | MACK BATCHELOR RENTALS | 7100-000 | 5,850.00 | N/A | N/A | 0.00 |
| NOTFILED | MACHINERY TRADE CENTER | 7100-000 | 70.35 | N/A | N/A | 0.00 |
| NOTFILED | MAGIL CORPORATION | 7100-000 | 47,086.62 | N/A | N/A | 0.00 |
| NOTFILED | MANCHESTER BUILDING SUPPLY | 7100-000 | 27.60 | N/A | N/A | 0.00 |
| NOTFILED | MACSMITH CORPORATION | 7100-000 | 3,377.97 | N/A | N/A | 0.00 |
| NOTFILED | MANCHESTER LAWN SERVICE | 7100-000 | 352.50 | N/A | N/A | 0.00 |
| NOTFILED | MANCHESTER WHOLESALE | 7100-000 | 158.81 | N/A | N/A | 0.00 |
| NOTFILED | MAGTROL, INC. | 7100-000 | 419.18 | N/A | N/A | 0.00 |
| NOTFILED | MANHATTAN COMPONENTS, INC. | 7100-000 | 2,230.40 | N/A | N/A | 0.00 |
| NOTFILED | MANN MADE, INC.11 | 7100-000 | 22,781.22 | N/A | N/A | 0.00 |
| NOTFILED | MANUFACTURERS PRODUCTS INC | 7100-000 | 10,798.43 | N/A | N/A | 0.00 |
| NOTFILED | MARKETING PLUS | 7100-000 | 263.73 | N/A | N/A | 0.00 |
| NOTFILED | MARKETING PLUS | 7100-000 | 212.45 | N/A | N/A | 0.00 |
| NOTFILED | MARK W. KLEIN | 7100-000 | 322.45 | N/A | N/A | 0.00 |
| NOTFILED | MARMON/KEYSTONE | 7100-000 | 36,032.83 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL & BRUCE CO | 7100-000 | 141,434.03 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN INDUSTRIAL SUPPLY CO | 7100-000 | 10,466.99 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL GAS CONTROLS | 7100-000 | 66,582.50 | N/A | N/A | 0.00 |
| NOTFILED | MASONRY FIREPLACE INDUSTRIES | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MARSH LP GAS | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MASTER DATA CENTER | 7100-000 | 2,744.32 | N/A | N/A | 0.00 |
| NOTFILED | MATANDY STEEL & METAL PRODUCTS | 7100-000 | 2,250.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MAX INDUSTRIES | 7100-000 | 841.00 | N/A | N/A | 0.00 |
| NOTFILED | MCA OF TENNESSEE | 7100-000 | 3,643.98 | N/A | N/A | 0.00 |
| NOTFILED | MCCLOUDS FIREPLACE | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | MCFADDEN-DALE HARDWARE CO | 7100-000 | 35.22 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER-CARR SUPPLY COMPANY | 7100-000 | 8,849.00 | N/A | N/A | 0.00 |
| NOTFILED | MENKE MARKING | 7100-000 | 578.62 | N/A | N/A | 0.00 |
| NOTFILED | MERITAIN HEALTH | 7100-000 | 24,831.52 | N/A | N/A | 0.00 |
| NOTFILED | METALS-N-MORE | 7100-000 | 1,018.68 | N/A | N/A | 0.00 |
| NOTFILED | METALCENTER | 7100-000 | 9,646.95 | N/A | N/A | 0.00 |
| NOTFILED | MICROMATIC SPRING AND STAMPING | 7100-000 | 3,738.18 | N/A | N/A | 0.00 |
| NOTFILED | METLIFE | 7100-000 | 100.20 | N/A | N/A | 0.00 |
| NOTFILED | MEYERS DISPLAYS | 7100-000 | 12,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MID SOUTH VENDING | 7100-000 | 156.21 | N/A | N/A | 0.00 |
| NOTFILED | MID-ATLANTIC SALES | 7100-000 | 810.36 | N/A | N/A | 0.00 |
| NOTFILED | MID SOUTH LUMBER CO INC | 7100-000 | 291.20 | N/A | N/A | 0.00 |
| NOTFILED | MID-ATLANTIC SALES | 7100-000 | 1,488.44 | N/A | N/A | 0.00 |
| NOTFILED | MID-STATE CORDSETS MFG | 7100-000 | 53,131.72 | N/A | N/A | 0.00 |
| NOTFILED | MID-STATE LOGISTICS, INC. | 7100-000 | 40,213.52 | N/A | N/A | 0.00 |
| NOTFILED | MIDDLETON REUTLINGER | 7100-000 | 27,498.65 | N/A | N/A | 0.00 |
| NOTFILED | MIKE ROGERS | 7100-000 | 2,706.75 | N/A | N/A | 0.00 |
| NOTFILED | MID-WEST WIRE SPECIALITIES,INC | 7100-000 | 10,470.41 | N/A | N/A | 0.00 |
| NOTFILED | MIKE STEWART | 7100-000 | 377.00 | N/A | N/A | 0.00 |
| NOTFILED | MIDWEST SALES & SERVICE, INC | 7100-000 | 4,509.62 | N/A | N/A | 0.00 |
| NOTFILED | MILLERS BOTTLED GAS CO INC | 7100-000 | 52,002.02 | N/A | N/A | 0.00 |
| NOTFILED | MILLER HARDWARE, INC. | 7100-000 | 6.58 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL FEIST | 7100-000 | 516.28 | N/A | N/A | 0.00 |
| NOTFILED | MMA LABORATORIES | 7100-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | MODERN AUTOMATION | 7100-000 | 532.98 | N/A | N/A | 0.00 |
| NOTFILED | MODERN SUPPLY CO | 7100-000 | 0.21 | N/A | N/A | 0.00 |
| NOTFILED | MOBILE GAS SERVICE | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MOORE SALES CORPORATION | 7100-000 | 2,530.41 | N/A | N/A | 0.00 |
| NOTFILED | MOORE SALES CORPORATION | 7100-000 | 1,522.09 | N/A | N/A | 0.00 |
| NOTFILED | MODERN WELDING CO INC | 7100-000 | 370.07 | N/A | N/A | 0.00 |
| NOTFILED | M & T MORGAN A | 7100-000 | 160,861.90 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MOUNTAIN TOP SALES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOUSER ELECTRONICS | 7100-000 | 305.00 | N/A | N/A | 0.00 |
| NOTFILED | MS. FLUID TECHNOLOGIES | 7100-000 | 3,603.13 | N/A | N/A | 0.00 |
| NOTFILED | MSCI, INC. | 7100-000 | 14,698.92 | N/A | N/A | 0.00 |
| NOTFILED | MUNCIE M & J INSULATION | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MSC, INC. | 7100-000 | 8,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MTA DISTRIBUTORS (REP) | 7100-000 | 3,341.59 | N/A | N/A | 0.00 |
| NOTFILED | MTA DISTRIBUTORS (REP) | 7100-000 | 5,318.35 | N/A | N/A | 0.00 |
| NOTFILED | MURRAY'S TIRE & ALIGNMENT | 7100-000 | 241.18 | N/A | N/A | 0.00 |
| NOTFILED | MYERS SELECT MATERIAL HANDLING | 7100-000 | 9,482.69 | N/A | N/A | 0.00 |
| NOTFILED | MUSIC CITY CONTAINERS, LLC | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | NALCO CHEMICAL CO. | 7100-000 | 53,251.04 | N/A | N/A | 0.00 |
| NOTFILED | NAPA | 7100-000 | 2,483.87 | N/A | N/A | 0.00 |
| NOTFILED | NABCO SUPPLY | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | NASHVILLE DISPLAY CO | 7100-000 | 54.73 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL CONTROLS, INC. | 7100-000 | 2,783.50 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL HARDWARE SHOW 2000 | 7100-000 | 10,348.75 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL INSTRUMENTS | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL RETAIL OPERATIONS | 7100-000 | 1,589.75 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL UNION AIGRM SPECIAL | 7100-000 | 26,943.82 | N/A | N/A | 0.00 |
| NOTFILED | NAVCO | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL HEADER DIE CO | 7100-000 | 5,615.00 | N/A | N/A | 0.00 |
| NOTFILED | NCODE SYSTEMS INC | 7100-000 | 7,012.43 | N/A | N/A | 0.00 |
| NOTFILED | NEVER OUT SALES & SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IN. NEW AGE INDUSTRIES | 7100-000 | 831.75 | N/A | N/A | 0.00 |
| NOTFILED | NEWCOMB SPRING OF CALIFORNIA | 7100-000 | 12.45 | N/A | N/A | 0.00 |
| NOTFILED | NELSON MANUFACTURING CORP. | 7100-000 | 1,662.57 | N/A | N/A | 0.00 |
| NOTFILED | NEXTEL COMMUNICATIONS | 7100-000 | 251.95 | N/A | N/A | 0.00 |
| NOTFILED | NICK'S TERMITE & PEST CONTROL | 7100-000 | 760.00 | N/A | N/A | 0.00 |
| NOTFILED | NEW YORK SAND AND STONE | 7100-000 | 2,792.61 | N/A | N/A | 0.00 |
| NOTFILED | NMC FASTENING | 7100-000 | 464.41 | N/A | N/A | 0.00 |
| NOTFILED | NOONAN'S TRUE VALUE | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | NONSTOP DELIVERY | 7100-000 | 33,884.12 | N/A | N/A | 0.00 |
| NOTFILED | NORDSON CORPORATION | 7100-000 | 129.89 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NORTHERN SAFETY CO. INC. | 7100-000 | 78.48 | N/A | N/A | 0.00 |
| NOTFILED | NORTON IGNITOR PRODUCTS | 7100-000 | 205,123.68 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST ABRASIVES | 7100-000 | 476.06 | N/A | N/A | 0.00 |
| NOTFILED | NUPRO DESIGN LTD | 7100-000 | 5,665.00 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL HEALTH CENTERS OF | 7100-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | O.G. SUPPLY, INC. | 7100-000 | 1,676.95 | N/A | N/A | 0.00 |
| NOTFILED | NORLOK TECHNOLOGY INC. | 7100-000 | 570.00 | N/A | N/A | 0.00 |
| NOTFILED | O'NEAL TUBE PROCESSING | 7100-000 | 273,023.38 | N/A | N/A | 0.00 |
| NOTFILED | NU-TEC INCORPORATED | 7100-000 | 93,454.68 | N/A | N/A | 0.00 |
| NOTFILED | OFFICE MAX - A BOISE COMPANY | 7100-000 | 12,091.29 | N/A | N/A | 0.00 |
| NOTFILED | OLD HICKORY TOOL & DIE INC | 7100-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | OLIN/WINCHESTER | 7100-000 | 233,809.09 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA PLASTICS CORP. | 7100-000 | 47,952.00 | N/A | N/A | 0.00 |
| NOTFILED | OMNI INDUSTRIAL, INC. | 7100-000 | 889.76 | N/A | N/A | 0.00 |
| NOTFILED | OMNI-TEST LABORATORIES, INC | 7100-000 | 24,624.54 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA ENGINEERING, INC. | 7100-000 | 177.79 | N/A | N/A | 0.00 |
| NOTFILED | OMNI-TEST LABORATORIES, INC. | 7100-000 | 21,256.52 | N/A | N/A | 0.00 |
| NOTFILED | ORANGE COUNTY FORKLIFT INC | 7100-000 | 513.43 | N/A | N/A | 0.00 |
| NOTFILED | OREGON CUTTING SYSTEMS | 7100-000 | 99,740.70 | N/A | N/A | 0.00 |
| NOTFILED | ON GUARD SERVICES LLC | 7100-000 | 51,631.13 | N/A | N/A | 0.00 |
| NOTFILED | ORANGE COUNTY ENTERPRISES LLC | 7100-000 | 3,736.16 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC PANEL PRODUCTS | 7100-000 | 7,624.00 | N/A | N/A | 0.00 |
| NOTFILED | OWENS CORNING | 7100-000 | 38,609.70 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC TOLL PROCESSING | 7100-000 | 10,878.55 | N/A | N/A | 0.00 |
| NOTFILED | PACKAGING PROFESSIONALS, INC. | 7100-000 | 16,568.61 | N/A | N/A | 0.00 |
| NOTFILED | P & H RENTALS | 7100-000 | 12,718.46 | N/A | N/A | 0.00 |
| NOTFILED | PACKAGING FULFILLMENT CO. | 7100-000 | 1,777.18 | N/A | N/A | 0.00 |
| NOTFILED | PARK ST. PARTNERS LLP | 7100-000 | 2,356.20 | N/A | N/A | 0.00 |
| NOTFILED | PARSONS LOCKSMITH SERVICE | 7100-000 | 101.13 | N/A | N/A | 0.00 |
| NOTFILED | PARKHOUSE TIRE | 7100-000 | 0.01 | N/A | N/A | 0.00 |
| NOTFILED | PATMAR | 7100-000 | 1,265.44 | N/A | N/A | 0.00 |
| NOTFILED | PATTON'S METAL | 7100-000 | 18,788.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL DAMATO | 7100-000 | 195.45 | N/A | N/A | 0.00 |
| NOTFILED | PERFORMANCE BUSINESS FORMS | 7100-000 | 12,069.74 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PERFORMANCE STEEL,LLC | 7100-000 | 212,040.59 | N/A | N/A | 0.00 |
| NOTFILED | PETTY CASH | 7100-000 | 379.37 | N/A | N/A | 0.00 |
| NOTFILED | PEST SOLUTIONS, INC. | 7100-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | PETTY CASH | 7100-000 | 167.96 | N/A | N/A | 0.00 |
| NOTFILED | PILL & COMPANY | 7100-000 | 1,189.41 | N/A | N/A | 0.00 |
| NOTFILED | PETTY CASH - FMI | 7100-000 | 494.08 | N/A | N/A | 0.00 |
| NOTFILED | AL PETTY CASH - RUSSELLVILLE | 7100-000 | 526.91 | N/A | N/A | 0.00 |
| NOTFILED | PILL & COMPANY | 7100-000 | 2,279.15 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES PURCHASE POWER | 7100-000 | 1,051.68 | N/A | N/A | 0.00 |
| NOTFILED | PIVOTAL CORPORATE SERVICES | 7100-000 | 3,262.50 | N/A | N/A | 0.00 |
| NOTFILED | PLACER SALES | 7100-000 | 5.36 | N/A | N/A | 0.00 |
| NOTFILED | PLACER SALES | 7100-000 | 799.71 | N/A | N/A | 0.00 |
| NOTFILED | PITTSFIELD PRODUCTS INC | 7100-000 | 387.72 | N/A | N/A | 0.00 |
| NOTFILED | PLASPROS INC | 7100-000 | 619,506.23 | N/A | N/A | 0.00 |
| NOTFILED | PLUMBERS SUPPLY COMPANY | 7100-000 | 11.87 | N/A | N/A | 0.00 |
| NOTFILED | PM MOTOR FAN BLADE COMPANY INC | 7100-000 | 18.20 | N/A | N/A | 0.00 |
| NOTFILED | POLLOCK STUDIOS | 7100-000 | 4,883.02 | N/A | N/A | 0.00 |
| NOTFILED | PORTER SUPERIOR COURT | 7100-000 | 1,309.12 | N/A | N/A | 0.00 |
| NOTFILED | PORT MARKETING INC | 7100-000 | 938.40 | N/A | N/A | 0.00 |
| NOTFILED | PORT MARKETING INC | 7100-000 | 1,498.58 | N/A | N/A | 0.00 |
| NOTFILED | POMONA BOX COMPANY | 7100-000 | 30,567.42 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION MACHINE INC. | 7100-000 | 163.52 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION METALWORK, INC | 7100-000 | 13,193.43 | N/A | N/A | 0.00 |
| NOTFILED | PRATT CORPORATION | 7100-000 | 1,972.10 | N/A | N/A | 0.00 |
| NOTFILED | PRATT INDUSTRIES | 7100-000 | 3,549.63 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION STRIP TRANSPORT INC | 7100-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION CAL., INC | 7100-000 | 2,974.00 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION STRIP, INC. | 7100-000 | 2,115.56 | N/A | N/A | 0.00 |
| NOTFILED | PRESS ROOM EQUIPMENT,INC. | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | PRINCE MINERALS COMPANY INC | 7100-000 | 1,035.00 | N/A | N/A | 0.00 |
| NOTFILED | PRIORITY BUSINESS SERVICES | 7100-000 | 104,816.70 | N/A | N/A | 0.00 |
| NOTFILED | PRO POWER INC. | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO SALES COMPANY | 7100-000 | 41.98 | N/A | N/A | 0.00 |
| NOTFILED | PRODATA COMPUTER SERVICES, INC | 7100-000 | 675.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PRO-SOUTH MARKETING | 7100-000 | 3,398.92 | N/A | N/A | 0.00 |
| NOTFILED | PRO SALES COMPANY | 7100-000 | 9,818.82 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL ADVANCEMENT | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL SALES & SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRO-SOUTH MARKETING | 7100-000 | 499.29 | N/A | N/A | 0.00 |
| NOTFILED | PROFLAME GAS | 7100-000 | 93.97 | N/A | N/A | 0.00 |
| NOTFILED | PRR INC | 7100-000 | 571.47 | N/A | N/A | 0.00 |
| NOTFILED | QUILL CORPORATION | 7100-000 | 2,098.18 | N/A | N/A | 0.00 |
| NOTFILED | R G RAY CORPORATION | 7100-000 | 3,296.87 | N/A | N/A | 0.00 |
| NOTFILED | QUAKER CITY MOTOR PARTS | 7100-000 | 126.53 | N/A | N/A | 0.00 |
| NOTFILED | R T ROGERS OIL COMPANY, INC. | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | R PIRO & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | R WARREN VAUGHAN | 7100-000 | 324.42 | N/A | N/A | 0.00 |
| NOTFILED | R. C. PALLET | 7100-000 | 18,817.50 | N/A | N/A | 0.00 |
| NOTFILED | R-PRO | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDSTAD STAFFING SERVICES | 7100-000 | 16,527.73 | N/A | N/A | 0.00 |
| NOTFILED | RANDOLPH HALE & MEREDITH INC. | 7100-000 | 692.19 | N/A | N/A | 0.00 |
| NOTFILED | RECORDS MANAGEMENT SERVICES | 7100-000 | 1,208.15 | N/A | N/A | 0.00 |
| NOTFILED | REDDY ICE - HUNTSVILLE | 7100-000 | 153.90 | N/A | N/A | 0.00 |
| NOTFILED | REED BUSINESS INFORMATION | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RADCO | 7100-000 | 1,778.99 | N/A | N/A | 0.00 |
| NOTFILED | REMMELTS MARKETING | 7100-000 | 2,478.17 | N/A | N/A | 0.00 |
| NOTFILED | REMMELTS MARKETING | 7100-000 | 1,735.05 | N/A | N/A | 0.00 |
| NOTFILED | RENTAL SERVICE CORPORATION | 7100-000 | 1,284.98 | N/A | N/A | 0.00 |
| NOTFILED | RESISTANCE WELDING MACHINE & | 7100-000 | 456.00 | N/A | N/A | 0.00 |
| NOTFILED | RINECO CHEMICAL INDUSTRIES INC | 7100-000 | 5,546.54 | N/A | N/A | 0.00 |
| NOTFILED | RIVERHOOK RETAIL GROUP | 7100-000 | 11,526.94 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT THOMAS | 7100-000 | 890.81 | N/A | N/A | 0.00 |
| NOTFILED | RK POWER WASHERS | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HERNANDEZ | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT M SHYMKUS | 7100-000 | 787.50 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN AMERICA INC. | 7100-000 | 0.01 | N/A | N/A | 0.00 |
| NOTFILED | ROCK TENN COMPANY | 7100-000 | 1,421.66 | N/A | N/A | 0.00 |
| NOTFILED | RON MCLAUGHLIN & ASSOCIATES | 7100-000 | 54.37 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RON MCLAUGHLIN & ASSOCIATES | 7100-000 | 54.37 | N/A | N/A | 0.00 |
| NOTFILED | RONALD L GAFFNEY | 7100-000 | 43,508.13 | N/A | N/A | 0.00 |
| NOTFILED | ROSS NAME PLATE COMPANY | 7100-000 | 31,114.13 | N/A | N/A | 0.00 |
| NOTFILED | ROYAL PLYWOOD | 7100-000 | 415.88 | N/A | N/A | 0.00 |
| NOTFILED | RPS MARKETING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RUTLAND FIRE CLAY CO | 7100-000 | 824.04 | N/A | N/A | 0.00 |
| NOTFILED | ROTO-FINISH | 7100-000 | 540.77 | N/A | N/A | 0.00 |
| NOTFILED | RYAN SERVICES | 7100-000 | 862.09 | N/A | N/A | 0.00 |
| NOTFILED | RYERSON COIL PROCESSING | 7100-000 | 2,343,687.03 | N/A | N/A | 0.00 |
| NOTFILED | RYDER TRANSPORTATION SERVICES | 7100-000 | 13,911.08 | N/A | N/A | 0.00 |
| NOTFILED | S. I T. CONTROLS | 7100-000 | 867,861.10 | N/A | N/A | 0.00 |
| NOTFILED | RYAN SERVICES | 7100-000 | 129.12 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Ryerson & Son, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | S & S PORCELAIN INC. | 7100-000 | 16,942.12 | N/A | N/A | 0.00 |
| NOTFILED | S & S MOWING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | S. V. J. ELECTRIC | 7100-000 | 37,407.48 | N/A | N/A | 0.00 |
| NOTFILED | SAILS CALL, INC. | 7100-000 | 5,247.92 | N/A | N/A | 0.00 |
| NOTFILED | SAILS CALL, INC. | 7100-000 | 5,223.58 | N/A | N/A | 0.00 |
| NOTFILED | SALES & MKTG SPECIALISTS INC | 7100-000 | 753.62 | N/A | N/A | 0.00 |
| NOTFILED | SAL'S PROPANE | 7100-000 | 7,625.74 | N/A | N/A | 0.00 |
| NOTFILED | SALES GROUP SOUTH | 7100-000 | 3,528.46 | N/A | N/A | 0.00 |
| NOTFILED | SALES GROUP SOUTH | 7100-000 | 765.43 | N/A | N/A | 0.00 |
| NOTFILED | SALES & MKTG SPECIALISTS INC | 7100-000 | 9,558.42 | N/A | N/A | 0.00 |
| NOTFILED | SALES DEVELOPMENT | 7100-000 | 15,906.75 | N/A | N/A | 0.00 |
| NOTFILED | SAM BELL | 7100-000 | 179.92 | N/A | N/A | 0.00 |
| NOTFILED | SAMIR BARUDI | 7100-000 | 10,965.78 | N/A | N/A | 0.00 |
| NOTFILED | SCHLEUNIGER, INC | 7100-000 | 460.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT SPECIALTY GASES INC | 7100-000 | 766.99 | N/A | N/A | 0.00 |
| NOTFILED | SCOTTY'S DEVELOPMENT COMPANY | 7100-000 | 62,500.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT SEARS | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | SEALED AIR CORP | 7100-000 | 841.53 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY EQUIPMENT INC. | 7100-000 | 234.29 | N/A | N/A | 0.00 |
| NOTFILED | SEAL METHODS | 7100-000 | 145.43 | N/A | N/A | 0.00 |
| NOTFILED | SELECT EQUIPMENT | 7100-000 | 800.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SEMCO PLASTIC COMPANY INC. | 7100-000 | 26,571.75 | N/A | N/A | 0.00 |
| NOTFILED | SEEDORFF ACME CORPORATION | 7100-000 | 805.01 | N/A | N/A | 0.00 |
| NOTFILED | SGP | 7100-000 | 4,012.52 | N/A | N/A | 0.00 |
| NOTFILED | SEXTON WELDING SUPPLY INC | 7100-000 | 98.79 | N/A | N/A | 0.00 |
| NOTFILED | RATLIFF&MILLER SHANNON GRACEY | 7100-000 | 8,712.50 | N/A | N/A | 0.00 |
| NOTFILED | SHEET METAL WORKERS LOCAL #110 | 7100-000 | 23,984.24 | N/A | N/A | 0.00 |
| NOTFILED | WARREN COUNTY SHERIFF | 7100-000 | 208,445.64 | N/A | N/A | 0.00 |
| NOTFILED | IN SIBER AMERICA | 7100-000 | 870.00 | N/A | N/A | 0.00 |
| NOTFILED | SHOALS PIPING PRODUCTS | 7100-000 | 4.74 | N/A | N/A | 0.00 |
| NOTFILED | SIGNATURE SIGNS, INC. | 7100-000 | 2,836.20 | N/A | N/A | 0.00 |
| NOTFILED | SIKES TIRE, INC | 7100-000 | 151.38 | N/A | N/A | 0.00 |
| NOTFILED | SIERRA CONCRETE DESIGNS, INC | 7100-000 | 6,001.49 | N/A | N/A | 0.00 |
| NOTFILED | SIKES PROPANE | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | SKYLINE SALES | 7100-000 | 31.30 | N/A | N/A | 0.00 |
| NOTFILED | SKYTECH SYSTEMS, INC. | 7100-000 | 5,605.38 | N/A | N/A | 0.00 |
| NOTFILED | SIMS-ORANGE WELDING SUPPLY | 7100-000 | 227.47 | N/A | N/A | 0.00 |
| NOTFILED | SNECKENBERG THOMPSON&BRODY LLP | 7100-000 | 2,437.50 | N/A | N/A | 0.00 |
| NOTFILED | SKYLINE SALES | 7100-000 | 4,458.01 | N/A | N/A | 0.00 |
| NOTFILED | SOLID CONCEPTS | 7100-000 | 4,114.64 | N/A | N/A | 0.00 |
| NOTFILED | SONLOV INC | 7100-000 | 6,804.65 | N/A | N/A | 0.00 |
| NOTFILED | SOUE DROVILLARD | 7100-000 | 33.36 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHEAST STAMPING | 7100-000 | 2,047.95 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN KY PAYPHONES | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN FASTENING SYSTEMS INC | 7100-000 | 480.64 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN MACHINE & TOOL FAB | 7100-000 | 157.50 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN STAR SALES &MARKETING | 7100-000 | 18.22 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN STAR SALES &MARKETING | 7100-000 | 127.97 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN STATES | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST LAWNMOWER CO | 7100-000 | 351.20 | N/A | N/A | 0.00 |
| NOTFILED | SPARKLES COMPANY, INC | 7100-000 | 81.10 | N/A | N/A | 0.00 |
| NOTFILED | SPARKLETTS | 7100-000 | 983.63 | N/A | N/A | 0.00 |
| NOTFILED | SPARTA CHEM INC | 7100-000 | 3,736.25 | N/A | N/A | 0.00 |
| NOTFILED | SPARTECH PLASTICS | 7100-000 | 2,630.80 | N/A | N/A | 0.00 |
| NOTFILED | SPEC PRINT | 7100-000 | 209,320.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SPECIALTY CERAMICS INC. | 7100-000 | 69,662.57 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY MARKET SALES | 7100-000 | 8,839.34 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY MARKET SALES | 7100-000 | 10,940.62 | N/A | N/A | 0.00 |
| NOTFILED | SPRAYING SYSTEMS CO | 7100-000 | 117.32 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY GASKETS, INC. | 7100-000 | 8,812.80 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES PROMOTIONAL PRODUCTS | 7100-000 | 1,260.04 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 6,359.52 | N/A | N/A | 0.00 |
| NOTFILED | STANDLEY FASTENING | 7100-000 | 463.71 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES-CREDIT PLAN | 7100-000 | 11.50 | N/A | N/A | 0.00 |
| NOTFILED | STAR CAPITAL GROUP L.P. | 7100-000 | 344.60 | N/A | N/A | 0.00 |
| NOTFILED | STATE BOARD OF EQUALIZATION | 7100-000 | 1,178.60 | N/A | N/A | 0.00 |
| NOTFILED | STOCKER HINGE | 7100-000 | 2,794.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE REYNOLDS | 7100-000 | 165.64 | N/A | N/A | 0.00 |
| NOTFILED | STORK MMA TESTING LABORATORIES | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | STERICYCLE INC | 7100-000 | 310.14 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC MARKETING GROUP | 7100-000 | 1,638.43 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC MARKETING GROUP | 7100-000 | 1,417.12 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC PENSION SERVICES INC | 7100-000 | 5,220.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNDUR POWDER COATINGS CO. | 7100-000 | 21,483.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNSET INDUSTRIAL PARTS | 7100-000 | 688.87 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR FENCE SYSTEMS INC | 7100-000 | 3,482.00 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR IND S/S AND SVC | 7100-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | T.J. SNOW COMPANY, INC. | 7100-000 | 121.74 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR PRESS & AUTOMATION | 7100-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | SYNETEK CONTROLS, INC. | 7100-000 | 13,231.58 | N/A | N/A | 0.00 |
| NOTFILED | T. L. ASHFORD & ASSOC | 7100-000 | 495.00 | N/A | N/A | 0.00 |
| NOTFILED | TAMARLANE INDUSTRIES | 7100-000 | 6,999.00 | N/A | N/A | 0.00 |
| NOTFILED | TARANTIN TANK & EQUIPMENT COMPANY | 7100-000 | 73.12 | N/A | N/A | 0.00 |
| NOTFILED | TARANTIN TANK & EQUIPMENT COMPANY | 7100-000 | 698.16 | N/A | N/A | 0.00 |
| NOTFILED | TAPMATIC | 7100-000 | 190.30 | N/A | N/A | 0.00 |
| NOTFILED | TCI POWDER COATINGS | 7100-000 | 15,076.17 | N/A | N/A | 0.00 |
| NOTFILED | TEAM: ENVIRONMENT | 7100-000 | 10,280.00 | N/A | N/A | 0.00 |
| NOTFILED | TEGRANT CORPORATION | 7100-000 | 105,773.31 | N/A | N/A | 0.00 |
| NOTFILED | TENNANT FINANCIAL SERVICES | 7100-000 | 978.14 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TEIKURO CORPORATION | 7100-000 | 449.46 | N/A | N/A | 0.00 |
| NOTFILED | TENNESSEE WATER | 7100-000 | 153.43 | N/A | N/A | 0.00 |
| NOTFILED | TENNESSEE DIE SUPPLY COMPANY | 7100-000 | 474.09 | N/A | N/A | 0.00 |
| NOTFILED | TEMPWERKS INC | 7100-000 | 76,037.90 | N/A | N/A | 0.00 |
| NOTFILED | TENT TIME RENTALS | 7100-000 | 873.00 | N/A | N/A | 0.00 |
| NOTFILED | THE BAILEY COMPANY | 7100-000 | 5,564.40 | N/A | N/A | 0.00 |
| NOTFILED | THE GLENNON GROUP | 7100-000 | 343.44 | N/A | N/A | 0.00 |
| NOTFILED | TEPPER ELECTRIC SUPPLY | 7100-000 | 95.76 | N/A | N/A | 0.00 |
| NOTFILED | THE BOUQUET SHOPPE | 7100-000 | 177.17 | N/A | N/A | 0.00 |
| NOTFILED | THE GAS COMPANY | 7100-000 | 2,650.38 | N/A | N/A | 0.00 |
| NOTFILED | THE STEVENSON COMPANY | 7100-000 | 52,950.00 | N/A | N/A | 0.00 |
| NOTFILED | THE TOOL PLACE CORP | 7100-000 | 2,923.88 | N/A | N/A | 0.00 |
| NOTFILED | THE WILKEY COMPANY | 7100-000 | 214.52 | N/A | N/A | 0.00 |
| NOTFILED | THE WILKEY COMPANY | 7100-000 | 298.04 | N/A | N/A | 0.00 |
| NOTFILED | IN THOMPSON BUILDING MATERIALS | 7100-000 | 1,594.65 | N/A | N/A | 0.00 |
| NOTFILED | THERMODISC | 7100-000 | 2,572.34 | N/A | N/A | 0.00 |
| NOTFILED | THERMAL CERAMICS | 7100-000 | 10,547.17 | N/A | N/A | 0.00 |
| NOTFILED | TIM FLEISSNER | 7100-000 | 1,689.66 | N/A | N/A | 0.00 |
| NOTFILED | TIMBERLAKE COMPUTER RESOURCES | 7100-000 | 1,319.00 | N/A | N/A | 0.00 |
| NOTFILED | TIPALOY INC | 7100-000 | 339.80 | N/A | N/A | 0.00 |
| NOTFILED | TMP WORLDWIDE | 7100-000 | 663.70 | N/A | N/A | 0.00 |
| NOTFILED | TOOL STEEL SERVICE | 7100-000 | 645.13 | N/A | N/A | 0.00 |
| NOTFILED | TREAD MILL INDUSTRIAL | 7100-000 | 2.77 | N/A | N/A | 0.00 |
| NOTFILED | TOYOTA FINANCIAL SERVICES | 7100-000 | 1,162.60 | N/A | N/A | 0.00 |
| NOTFILED | TPM INC | 7100-000 | 3,766.00 | N/A | N/A | 0.00 |
| NOTFILED | TRI-TECH PRECISION, INC. | 7100-000 | 4,200.00 | N/A | N/A | 0.00 |
| NOTFILED | TRILLION ALUMINUM PROFILES INC | 7100-000 | 11,090.11 | N/A | N/A | 0.00 |
| NOTFILED | S. A. UGARTEBURU | 7100-000 | 96,242.54 | N/A | N/A | 0.00 |
| NOTFILED | UDALL LAW FIRM LLP | 7100-000 | 1,836.30 | N/A | N/A | 0.00 |
| NOTFILED | TRIPLEX MANUFACTURING COMPANY | 7100-000 | 3,800.00 | N/A | N/A | 0.00 |
| NOTFILED | U.S. WAREHOUSING,INC. | 7100-000 | 11,519.00 | N/A | N/A | 0.00 |
| NOTFILED | UNICABLE INC. | 7100-000 | 33,417.85 | N/A | N/A | 0.00 |
| NOTFILED | UNIFIED SALES & DIST., LLC | 7100-000 | 134,802.26 | N/A | N/A | 0.00 |
| NOTFILED | ULINE | 7100-000 | 159.03 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | UNITED SCRAPING & ALIGNMENT | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED SITE SERVICES OF CA INC | 7100-000 | 375.02 | N/A | N/A | 0.00 |
| NOTFILED | UNITED STATES PLASTICS CORP | 7100-000 | 49.41 | N/A | N/A | 0.00 |
| NOTFILED | UNITED WAY | 7100-000 | 7,337.86 | N/A | N/A | 0.00 |
| NOTFILED | UPS CUSTOMHOUSE BROKERAGE | 7100-000 | 393.07 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL TUBULAR SYSTEMS | 7100-000 | 1,251.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS PROFESSIONAL SERVICES | 7100-000 | 525.00 | N/A | N/A | 0.00 |
| NOTFILED | US BANK | 7100-000 | 17,254.50 | N/A | N/A | 0.00 |
| NOTFILED | USA TOLERANCE RINGS | 7100-000 | 0.70 | N/A | N/A | 0.00 |
| NOTFILED | V. ALEXANDER & CO, INC. | 7100-000 | 38,216.89 | N/A | N/A | 0.00 |
| NOTFILED | VALLEY BUILDING MATERIALS | 7100-000 | 31,946.96 | N/A | N/A | 0.00 |
| NOTFILED | VALOR LLC | 7100-000 | 5,579.57 | N/A | N/A | 0.00 |
| NOTFILED | VIKING REPS | 7100-000 | 5,915.68 | N/A | N/A | 0.00 |
| NOTFILED | VETTE CITY GOURMET COFFEE SERV | 7100-000 | 2,833.81 | N/A | N/A | 0.00 |
| NOTFILED | VIKING REPS | 7100-000 | 10,361.95 | N/A | N/A | 0.00 |
| NOTFILED | VISION LABORATORIES | 7100-000 | 141.55 | N/A | N/A | 0.00 |
| NOTFILED | VISION SERVICE PLAN | 7100-000 | 3,328.14 | N/A | N/A | 0.00 |
| NOTFILED | VIVID IMPACT | 7100-000 | 73,259.18 | N/A | N/A | 0.00 |
| NOTFILED | VOLUNTEER WELDING SUPPLY INC. | 7100-000 | 80.53 | N/A | N/A | 0.00 |
| NOTFILED | WALLACE COMPUTER SERVICES INC | 7100-000 | 47.20 | N/A | N/A | 0.00 |
| NOTFILED | WARREN COUNTY SHEET METAL LLC | 7100-000 | 2,558.30 | N/A | N/A | 0.00 |
| NOTFILED | WARREN COUNTY INDUSTRIAL | 7100-000 | 2,037.00 | N/A | N/A | 0.00 |
| NOTFILED | WATSON SALES & MARKETING INC | 7100-000 | 1,145.55 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT OF ORANGE CO | 7100-000 | 204.37 | N/A | N/A | 0.00 |
| NOTFILED | WATSON SALES & MARKETING INC | 7100-000 | 1,288.61 | N/A | N/A | 0.00 |
| NOTFILED | WENDY R. SWIFT | 7100-000 | 1,010.75 | N/A | N/A | 0.00 |
| NOTFILED | WENZEL METAL SPINNING | 7100-000 | 17,677.08 | N/A | N/A | 0.00 |
| NOTFILED | WEIGHTPACK | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN INDUSTRIAL | 7100-000 | 32,450.83 | N/A | N/A | 0.00 |
| NOTFILED | WEST COAST PUMP REPAIR & SALES | 7100-000 | 2,043.86 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN KENTUCKY UNIVERSITY | 7100-000 | 591.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTMORELAND PLASTICS | 7100-000 | 2,938.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTON BENSHOOF RUBALCAVA | 7100-000 | 2,747.30 | N/A | N/A | 0.00 |
| NOTFILED | WHITE CAP CONSTRUCTION SUPPLY | 7100-000 | 176.10 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WHITE RODGERS | 7100-000 | 2,176.71 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN GRAPHIX | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN CRANE SERVICE INC | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | WHOLE ENERGY & HARDWARE | 7100-000 | 889.01 | N/A | N/A | 0.00 |
| NOTFILED | WHOLESALE ELEC SUP CO INC | 7100-000 | 4,530.12 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM CLEMONS | 7100-000 | 1,413.54 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SAUNDERS | 7100-000 | 6,743.25 | N/A | N/A | 0.00 |
| NOTFILED | WILSON TOOL INTERNATIONAL | 7100-000 | 7,928.34 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS BUILDING SUPPLY | 7100-000 | 916.11 | N/A | N/A | 0.00 |
| NOTFILED | WIN MILLION DEVELOPMENT H. K. | 7100-000 | 8,104.68 | N/A | N/A | 0.00 |
| NOTFILED | WINNSPEC INTERNATIONAL CORP | 7100-000 | 2,072,664.52 | N/A | N/A | 0.00 |
| NOTFILED | WIPER CENTRAL USA, INC. | 7100-000 | 828.00 | N/A | N/A | 0.00 |
| NOTFILED | WINNERS PRODUCTS ENGINEERING | 7100-000 | 1,988,208.24 | N/A | N/A | 0.00 |
| NOTFILED | WKY LEASING | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | WM. B BLEIMAN & SONS INC | 7100-000 | 165.60 | N/A | N/A | 0.00 |
| NOTFILED | WOODLAWN RUBBER COMPANY | 7100-000 | 1,194.70 | N/A | N/A | 0.00 |
| NOTFILED | WM. B BLEIMAN & SONS INC | 7100-000 | 198.35 | N/A | N/A | 0.00 |
| NOTFILED | WURZBURG | 7100-000 | 290.22 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORP | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | WOODMACK PRODUCTS, INC. | 7100-000 | 60,752.80 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 8,296.16 | N/A | N/A | 0.00 |
| NOTFILED | YALE KENTUCKIANA, INC | 7100-000 | 5,800.70 | N/A | N/A | 0.00 |
| NOTFILED | YOUNG WELDING SUPPLY INC | 7100-000 | 167.81 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $32,835,831.55 | $188,807,657.51 | $180,246,597.33 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Stock and Business Interests - DESA LLC<br>  DESA LLC<br>100% Ownership Interest (Equity as of 12/29/08)<br>No equity value in the company. | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Interests in Insurance Policies  (u)<br>  Aon Risk Services, Inc. for First Mercury Insurance<br>Company FMIL004028 $1,417.52<br>Aon Risk Services, Inc. for First Mercury Insurance<br>Company FMIL004028 $3,860.63<br>Northwestern Mutual Life Insurance Company Policy<br>11398154 & 11236952 [Settlement for Nicholas<br>Papadakis] $760.53<br>Insurance Brokerage Antitrust Litigation c/o Complete<br>Claim Solutions, LLC $4.10<br>Insurance Brokerage Settlement $1,884.45<br>Insurance Brokerage Settlement $382.01<br>Insurance Brokerage Settlement $471.65<br>Insurance Brokerage Settlement $133.44<br>Insurance Brokerage Settlement $10.00<br>**Chicago series of Lockton Companies LLC<br>appointed [Compensation = 20% of the total amount of<br>any excess collateral actually recovered into the<br>estates. | 6,042.78 | 6,042.78 | | 8,924.33 | FA |
| 3 | Judgment re: Shirley C. Alexander  (u)<br>  Case No.: 10C-02109 Warren District Court<br>8/04/10 - Judgment $4,971.26 plus 12% Interest from<br>October 25, 2010.<br>The trustee has followed up on the status of collecting<br>the judgment and has been advised that the Judgment<br>belongs to Cavalry Portfolio Services, LLC, not Debtor. | 4,971.26 | 4,971.26 | | 0.00 | FA |
| 4 | Stock and Business Interests  (u)<br>  Con-Way, Inc., P. O. Box 358014, Pittsburgh, PA<br>15252-8014 - Dividend  re: Con-Way, Inc. Cusip 001<br>450 20594410 Common Stock (1) Share $ .10.<br>Trustee does not know where the one share is.<br>Trustee has asked the former CRO about the location<br>of the share and they were also unaware. The share | 2.00 | 2.00 | | 0.10 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 08/02/10 (c)
**§341(a) Meeting Date:** 10/14/10
**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | traded in the last year between $26 and $42. The asset is too small to administer. | | | | | |
| 5 | Preference / Fraudulent Transfer  (u)<br>    DHP HOLDINGS II CORPORATION a/k/a DESA (CAYMAN) HO Adversary No.: 09-50023<br>20/20 Custom Molded Plastics Limited Partnership Adversary No.: 11-52774 Received 500.00<br>AB CALIF Acquisition Corp. d/b/a AMS d/b/a Valley Business Materials Adversary No.: 11-52902 Received $3,000.00<br>Acorn Storage Trailers, Inc. Adversary No.: 11-52775 Received $3,000.00<br>Air-Drive, Inc. Adversary No.: 11-52776 Received $5,500.00<br>Amcor Packaging Distribution Adversary No.: 11-52826 Received $1,644.17<br>American International Group, Inc. d/b/a American International Company Adversary No.: 11-52863 Received $55,000.00<br>Antares Capital Corporation Adversary No.: 11-52777 - Dismissed<br>AON Risk Services, Inc. of Florida Adversary No.: 11-52767 - Dismissed<br>Apogee Engineered Ceramics Inc. Adversary No.: 11-52778 Received $3,800.00 Canadian Funds<br>Arent Fox LLP Adversary No.: 11-52768 - Dismissed<br>Asco Valve, Inc. Adversary No.: 11-52803 - Dismissed<br>Associated Commodity, Inc. Adversary No.: 11-52779 Received $8,000.00<br>Atmos Energy Marketing, LLC Adversary No.: 11-52780 - Dismissed<br>Bank of America Corporation et al Adversary No.: 11-52912 - Dismissed<br>Beckett Air, Incorporated Adversary No.: 11-52781 - Dismissed<br>Belmont Enterprises, Inc. Adversary No.: 11-52782 Received $5,000.00<br>Bemis Manufacturing Company d/b/a Kelch Co. | 2,410,789.28 | 2,410,789.28 | | 2,332,801.29 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted to (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| Adversary No.: 11-52825 Received $15,625.74 Blount, Inc. Adversary No.: 11-52862 Received $15,000.00 Bluff City Steel, LLC Adversary No.: 11-52783 - Default Judgment Burner Systems International, Inc. Adversary No.: 11-52784 Received $42,000.00 C.H. Robinson Worldwide, Inc. Adversary No.: 11-52790 Received $4,000.00 Caldwell Industries, Inc. Adversary No.: 11-52785 - Default Judgment Cananwill, Inc. Adversary No.: 11-52786 Received $5,000.00 Cancilla Properties II, LLC Adversary No.: 1152787 - Dismissed Cans Unlimited Inc. Adversary No.: 09-51526 - Settled in Chapter 11 Capital City Tool, Inc. Adversary No.: 11-52788 Received $17,500.00 Celtic Distributors, Ltd. Adversary No.: 09-51528 - Settled in Chapter 11 CSK Auto, Inc. Adversary No.: 09-52289 - See Accounts Receivable Bermark, Inc. f/k/a Channel Products, Inc. Adversary No.: 11-52789 Received $35,000.00 China Construction Bank Corporation Adversary No.: 11-52913 - Dismissed C-K Plastics, Inc. Adversary No.: 11-52791 [Settlement $9,459.70 in (3) Installments] 2/14/12 Received $3,000.00; 2/28/12 Received $3,000.00; 4/03/12 Received $3,459.70 Clayton Metals, Inc. Adversary No.: 11-52792 Received $12,705.21 Cleco Industrial Fasteners Company, Inc. Adversary No.: 11-52793 [Settlement $37,500.00 [6 Installments of $6,250.00] 4/26/12 Received $6,250.00; 7/17/12 Received $6,250.00; 10/08/12 Received $6,250.00; 1/14/13 Received $6,250.00; 04/08/13 Received | | | | | |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-13422 | **Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** DHP HOLDINGS II CORPORATION | **Filed (f) or Converted (c):** 08/02/10 (c) |
| | **§341(a) Meeting Date:** 10/14/10 |
| **Period Ending:** 04/02/20 | **Claims Bar Date:** 01/12/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| $6,250.00; 07/12/13 Received $6,250.00 Coffee County Speculative Building Partnership Adversary No.: 11-52794 - Dismissed | | | | | |
| Columbus Engineering, Inc. Adversary No.: 11-52795 - Dismissed | | | | | |
| Construction Bolt & Fasteners, Inc. Adversary No.: 11-52796 Received $60,000.00 | | | | | |
| Continental Traffic Service, Inc. Adversary No.: 11-52797 - Dismissed | | | | | |
| Conway, Del Genio, Gries & Co., LLC Adversary No.: 11-52769 Received $20,000.00 | | | | | |
| Copreci S. Coop./Mondragon Components USA Adversary No.: 09-50919 - Withdrew Complaint | | | | | |
| Cord-Sets, Inc. f/k/a Mid-State Cordsets Mfg. Corp fk/a/ Mid-State Manufacturing Corp. Adversary No.: 11-52849 Received $5,000.00 | | | | | |
| Creations In Wood, Inc. Adversary No.: 11-52798 - Default Judgment | | | | | |
| De Lage Landen Financial Services, Inc. Adversary No.: 11-52914 Received $8,840.47 | | | | | |
| Deltrol Corp. c/b/a Detrol Controls Adversary No.: 11-52799 Received $10,000.00 | | | | | |
| Desico, S.A. de C.V. Adversary No.: 11-52800 - Dismissed | | | | | |
| Direct Metals, Inc. Adversary No.: 11-52801 Received $14,000.00 | | | | | |
| Do It Best Corporation Adversary No.: 09-52290 - See Accounts Receivable | | | | | |
| Dormont Manufacturing Company Adversary No.: 11-52802 Received $12,983.00 | | | | | |
| Emerson Electric Co. d/b/a White -Rodgers Adversary No.: 11-52906 Received $10,500.00 | | | | | |
| Enterprise Holdings, Inc. d/b/a Enterprises Adversary No.: 11-52805 Received $2,000.00 | | | | | |
| Express Services, Inc. Adversary No.: 11-52806 Received $4,500.00 | | | | | |
| Fastenal Company Adversary No.: 09-52291 - Settled in Chapter 11 | | | | | |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Federal Express Corporation Adversary No.: 11-52807 Received $2,000.00 | | | | | |
| Forrest Paint Co. Adversary No.: 11-52808 Received $20,000.00 | | | | | |
| Garden Flame Gas Appliances Co., Ltd. Adversary No.: 11-52809 - Dismissed | | | | | |
| Genuine Parts Company Adversary No.: 09-52292 - See Accounts Receivable | | | | | |
| Glasswerks LA, Inc. f/d/b/a Tempwerks, Inc. a/k/a Tempwerks L.A.  Inc. Adversary No.: 11-52893 Received $6,650.00 | | | | | |
| Guangdong Machinery Imp. & Exp. Co., Ltd. Adversary No.: 11-52811 - Dismissed | | | | | |
| Hanwha International Corporation Adversary No.: 11-52812 Received $34,000.00 | | | | | |
| Home Depot, Inc. Adversary No.: 09-51529 - See Accounts Receivable | | | | | |
| Hongda Group Adversary No.: 11-52813 - Dismissed | | | | | |
| Hoosier Stamping & Mfg. Corp. Adversary No.: 11-52814 Received $40,000.00 | | | | | |
| HTI Inc. Adversary No.: 11-52815  Received $8,000.00 | | | | | |
| Ikon Office Solutions, Inc. d/b/a Ikon management Services [Ricoh] Adversary No.: 11-52817 Received $30,000.00 | | | | | |
| Illinois ToolWorks Inc. d/b/a ITW Fastex Adversary No.: 11-52821Received $13,500.00 | | | | | |
| Indiana Safety Co., Inc, d/b/a Indiana Safety & Supply Co. Adversary No.: 11-52818 Received $10,000.00 | | | | | |
| Interpro Manufacturing Ltd. Adversary No.: 11-52819 - Dismissed | | | | | |
| Joint Marketing Specialists, Inc. Adversary No.: 11-52822 [Settlement $10,500.00; (1) payment of $3,652.00, (1) payment of $1,369.54, (4) payments at $1,369.52 5/15/12 Received $3,652.38; 6/18/12 Received $1,369.54; 7/17/12 Received $1,369.52; 8/14/12 Received $1,369.52; 10/01/12 Received $1,369.52; 10/16/12 Received $1,369.52 | | | | | |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| Joseph T. Ryerson & Son Inc. f/d/b Ryerson Coil Processing Co. Adversary No.: 11-52773 Received $4,778.00 | | | | | |
| Kauffman Engineering, Inc. Adversary No.: 11-52823 Received $15,000.00 | | | | | |
| Ken Larsen, Inc. d/b/a Hurricane Products Adversary No.: 11-52816 Received $13,000.00 | | | | | |
| Kerneos, Inc. Adversary No.: 11-52827 Received $2,500.00 | | | | | |
| Kuhns Mold & Tool Co., Inc. Adversary No.: 11-52824 - Dismissed | | | | | |
| Laurel Manufacturing LLC Adversary No.: 11-52828 [Settlement $35,000.00 in (7) pymts of $5,000.00] 1/9/12 Received $5,000.00; 2/01/12 Received $5,000.00; 3/01/12 Received $5,000.00; 4/03/12 Received $5,000.00; 5/02/12 Received $5,000.00; 6/07/12 Received $5,000.00; 7/09/12 Rec $5,000.00 | | | | | |
| L, E. klein Company, Inc. Adversary No.: 14-50461 - Dismissed (See Accounts Receivable) | | | | | |
| Pratt (Lewisburg Container) LLC, f/k/a The Lewisburg Container Company Adversary No.: 11-52829 Received $51,619.26 | | | | | |
| Lithocraft, Inc. Adversary No.: 11-52830 Received $4,901.21 | | | | | |
| Lomont Molding, Inc. Adversary No.: 11-52831 Received $10,000.00 | | | | | |
| LSI Metal Fabrication, Inc. Adversary No.: 11-52832 Received $18,500.00 | | | | | |
| Maas-Hansen Steel Corporation Adversary No.: 11-52833 Received $46,200.00 | | | | | |
| Macc Metal Sales, Inc. Adversary No.: 11-52834 Received $6,000.00 | | | | | |
| Macquarie Capital (USA), Inc. Adversary No.: 11-52835 - Dismissed | | | | | |
| Macsteel Service Centers USA, Inc. Adversary No.: 11-52868 Received $14,267.50 | | | | | |
| Main Electric Supply Co. Adversary No.: 11-52836 Received $4,200.00 | | | | | |

Exhibit 8
Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-13422 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** DHP HOLDINGS II CORPORATION | **Filed (f) or Converted (c):** 08/02/10 (c) |
| | **§341(a) Meeting Date:** 10/14/10 |
| **Period Ending:** 04/02/20 | **Claims Bar Date:** 01/12/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Manpower, Inc. Adversary No.: 11-52837  Received $2,500.00 | | | | | |
| Marshall & Bruce Company Adversary No.: 11-52838 10/12/11 Received $9,000.00; 10/31/11 Received $9,000.00; 11/29/11 Received $9,000.00; 12/23/11 Received $9,000.00 | | | | | |
| Material Handling, Inc. Adversary No.: 11-52839 7/03/12 Received $2,000.00 | | | | | |
| Matthews Industries, Inc. Adversary No.: 11-52840 Received $95,000.00 | | | | | |
| Maxitrol Company Adversary No.: 11-52841 Received $1,000.00 | | | | | |
| McGregor & Associates, Inc. Adversary No.: 11-52842 10/25/12 Received 1 of 3 $4,000.00; 11/28/12 Received $4,000.00; 12/27/12 Rec $4,000.00 | | | | | |
| McMaster-Carr Supply Company Adversary No.: 11-52843 Received $7,700.00 | | | | | |
| McVantage Packaging, LLC Adversary No.: 11-52844 Received $12,581.00 | | | | | |
| Mechanical Galv-Plating Corp. Adversary No.: 11-52845 Received $12,284.30 | | | | | |
| Middleton & Reutlinger, P.S.C. Adversary No.: 11-52846 Received $5,000.00 | | | | | |
| Mid-State Logistics, Inc. Adversary No.: 11-52847 Received $2,000.00 | | | | | |
| Mike Hagerthy d/b/a Hagerty & Co. Adversary No.: 11-52848 Received $4,750.00 | | | | | |
| Millers Bottled Gas Co., Inc Adversary No.: 11-52850 - Default Judgment | | | | | |
| Morgan Advanced Materials and Technology, Inc. d/b/a Morgan AM&T Adversary No.: 11-52851 Received $40,849.50 | | | | | |
| Mozaik, LLC Adversary No.: 11-52852 Received $3,500.00 | | | | | |
| Nalco Company Adversary No.: 11-52853 Received $1,000.00 | | | | | |
| Nashville Wire Products Manufacturing Company Adversary No.: 11-52854 Received $25,093.00 | | | | | |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-13422 | **Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** DHP HOLDINGS II CORPORATION | **Filed (f) or Converted (c):** 08/02/10 (c) |
| | **§341(a) Meeting Date:** 10/14/10 |
| **Period Ending:** 04/02/20 | **Claims Bar Date:** 01/12/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| National Kwikmetal Service L.P. Adversary No.: 11-52855 Received $8,800.00<br>National Union Fire Insurance Company of Pittsburg Adversary No.: 11-52770 Received $70,000.00<br>Nupro Design Ltd. Adversary No.: 11-52857 Received $2,667.50<br>OfficeMax Incorporated Adversary No.: 11-52858 Received $2,656.00<br>Olin Corporation Adversary No.: 11-52859 - Dismissed<br>On Guard Services, LLC Adversary No.: 11-52861 Received $2,500.00<br>O'Neal Steel, Inc. Adversary No.: 11-52860 Received $10,000.00<br>Owens Corning Corp. Adversary No.: 11-52915 Received $3,000.00<br>Pacific Custom Materials, Inc. (Texas Industries Riverside Cement) Adversary No.: 11-52864 Received $15,525.22<br>Packaging Corporation of America Adversary No.: 11-52866 Received $100,300.00<br>Packaging Professionals Incorporated Adversary No.: 11-52867 Received $12,000.00<br>Packaging Unlimited, LLC Adversary No.: 11-52870 Received $48,000.00<br>Palatec Mfg. Inc. Adversary No.: 11-52871 - Default Judgment<br>Penn Elcom, Inc. Adversary No.: 11-52872 Received $5,000.00<br>Performance Steel, LLC Adversary No.: 11-52873 - Dismissed<br>Peter Skop Industries, Inc. Adversary No.: 09--52811 - Dismissed<br>Plaspros, Inc. Adversary No.: 11-52874 Received $375,000.00<br>Pomona Box Company Adversary No.: 11-52875 11/29/11 Received $2,625.00; 12/20/11 Received $2,625.00; 1/23/12 Received $2,625.00; 2/21/12 Received $2,625.00 | | | | | |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| PriceWaterhouseCoopers LLP Adversary No.: 11-52772 Received $6,000.00 | | | | | |
| Priority Business Services, Inc. Adversary No.: 11-52876 Received $2,500.00 | | | | | |
| Professional Sales and Service Inc. Adversary No.: 11-52877 - Default Judgment | | | | | |
| PRR, Inc. Adversary No.: 11-52878 Received $11,500.00 | | | | | |
| R.C. Pallets, Inc. Adversary No.: 11-52880 Received $2,000.00 | | | | | |
| Randstad Staffing Services, Inc. Adversary No.: 11-52879 Received $1,500.00 | | | | | |
| RobertShaw Controls Company f/d/b/a Invensys Appliance Controls Adversary No.: 11-52820 Received $5,500.00 | | | | | |
| Ronald L. Gaffney Adversary No.: 11-52882 - Dismissed | | | | | |
| Ronman Products, Inc. Adversary No.: 11-52881 Received $11,000.00 | | | | | |
| Ryder Truck Rental, Inc. d/b/a Ryder Transportation Services Adversary No.: 11-52771 Received $2,789.05 | | | | | |
| S.I.T. Controls U.S.A., Inc. Adversary No.: 11-52886 Received $175,000.00 | | | | | |
| Saint-Gobain Ceramics & Plastics, Inc. d/b/a Saint-Gobain Ignitor Products Adversary No.: 11-52856 Received $21,000.00 | | | | | |
| Sakura Corporation Adversary No.: 11-52883 - Dismissed | | | | | |
| Scheu Manufacturing Company Adversary No.: 11-52884 - Dismissed | | | | | |
| Schott-Gemtron (Canada) Corporation Adversary No.: 11-52810 Received $12,000.00 | | | | | |
| Semco Plastic Company a/k/a Semco Plastic Company, Inc. Adversary No.: 11-52885 Received $26,557.17 | | | | | |
| Specialty Ceramics, Inc. Adversary No.: 11-52888 Received $52,500.00 | | | | | |

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-13422 | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    DHP HOLDINGS II CORPORATION | **Filed (f) or Converted (c):** 08/02/10 (c) |
| | **§341(a) Meeting Date:**    10/14/10 |
| **Period Ending:** 04/02/20 | **Claims Bar Date:**    01/12/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Star Capital Group LP and Lakeland Bank Adversary No.: 11-52889 Received $3,446.04 | | | | | |
| Sterling Commerce, Inc. et al [IBM] Adversary No.: 11-52890 Received $24,000.00 | | | | | |
| Suiter Swantz PC LLO Adversary No.: 11-52891 Received $3,494.25 | | | | | |
| Syncor, LLC Adversary No.: 11-52887 - Default Judgment | | | | | |
| Tegrant Corporation Adversary No.: 11-52892 Received $37,500.00 | | | | | |
| The Lincoln National Life Insurance Company Adversary No.: 11-52865 - Dismissed | | | | | |
| The Master Products Company Adversary No.: 11-52895 Received $30,000.00 | | | | | |
| Thermal Ceramics Inc. Adversary No.: 11-52894 Received $7,100.00 | | | | | |
| Totem Steel International, Inc. Adversary No.: 11-52896 Received $19,000.00 | | | | | |
| Trillion Aluminum Profiles, Inc. Adversary No.: 11-52897 - Default Judgment | | | | | |
| Ugarteburu SA Adversary No.: 11-52898 - Dismissed | | | | | |
| Unicable Incorporated Adversary No.: 11-52900 [Settlement $30,000.00] 12/6/12 Rec $10,000.00; 12/27/12 Rec $10,000.00; 2/05/13 Received $10,000.00 | | | | | |
| Unified Sales and Distribution, Inc. Adversary No.: 11-52899 Received $9,500.00 | | | | | |
| United Parcel Service, Inc. Adversary No.: 11-52901 Received $5,308.00 | | | | | |
| Viking Representatives, Inc. Adversary No.: 09-52812 - See Accounts Receivable | | | | | |
| Vision Qualty Components, Inc. Adversary No.: 11-52903 Receive $20,000.00 | | | | | |
| Vivid Impact Corporation Adversary No.: 11-52904 [Settlement $23,000.00 in (4) installments of $5,750.00] 11/02/11 Received $5,750.00; 12/5/11 Received $5,750.00; 1/04/11 Received $5,750.00; 2/03/11 Received $5,750.00 | | | | | |

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 08/02/10 (c)
**§341(a) Meeting Date:** 10/14/10
**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Western Industrial Ceramics, Inc. Adversary No.: 11-52905 Received $1,226.00<br>Win Million Development (HK) Ltd. Adversary No.: 11-52911 - Dismissed<br>Winners Products Engineering Ltd. Adversary No.: 11-52907 - Dismissed<br>Winnspec International Corp. Adversary No.: 09-51764 - Default in Chapter 11<br>Winnspec International Corp. Adversary No.: 11-52908 - Dismissed<br>Worgas, Inc. Adversary No.: 11-52909 Received $29,000.00<br>Xerox Corporation Adversary No.: 11-52869 Received $1,500.00<br>X-Esp, Inc. Adversary No.: 11-52804 - Default Judgment<br>Yale Trucks Kentuckiana, Inc. d/b/a Yale Kentuckiana Inc. Adversary No.: 11-52910 Received $2,000.00 | | | | | |
| 6 | Accounts Receivable - Adversary Cases  (u)<br>   US Accounts Receivable<br>Trustee settled the following a/r<br>CSK Auto, Inc. (O'Reilly Auto Parts) Adversary No.: 09-52289 Received $45,000.00<br>Do It Best, Corp. Adversary No.: 09-52290 Received $42,500.00<br>Viking Representatives, Inc. et al Adversary No.: 09-52812 - Expert Inventory Management agreed to purchase inventory from Viking and pay Trustee $10,000.00 to resolve matter less $18.00 bank fee - Received 11/14/12 $9,982.00<br>Home Depot - Settlement of U. S. District Court for the Northern District of Georgia Civil Case No.: 1:10-cv-02881-JOF [Docket No.: 1476]  Received $1,000,000.00<br>Genuine Parts Company (NAPA) Adversary No.: 09-52292 Received $57,500.00 | 1,155,000.00 | 1,155,000.00 | | 1,222,073.33 | FA |

Exhibit 8

Page: 12

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 08/02/10 (c)
**§341(a) Meeting Date:** 10/14/10
**Claims Bar Date:** 01/12/11

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| L. E. Klein Company, Inc. Adversary No.: 14-50461 Received $9,565.90, 12/23/14 Received $9,565.90; 02/03/15 Received $9,695.90; 03/06/15 Received $9,565.90; 04/28/15 Received $9,565.90; 11/20/15 Received $9,565.90; 12/21/15 Received $9,565.93 (Paid in Full $66,961.33)<br><br>The balance of the accounts receivable were determined to be uncollectible or the cost to litigate would offset the possible collection. | | | | | |
| 7   Unused Retainer - University Mgmt Assoc.  (u)<br>   University Management Associates & Consultants Corp. Received $189.06 | 189.06 | 189.06 | | 189.06 | FA |
| 8   Other Assets -  MSI Deposit  (u)<br>   Original Deposit received from the Buyer, Manufacturing Source International, Inc. for Sale of Registered Trademarks [Docket No.: 647]<br><br>Pachulski Stang Ziehl Jones LLP (Debtor's counsel) did not release to Chapter 11 Administrator due to oversight; funds turned over to Chapter 7 Trustee after Conversion for the Good Faith Deposit re: Registered Trademarks [Docket No.: 647] | 17,000.00 | 17,000.00 | | 17,000.00 | FA |
| 9   Patents, Copyrights, Trademarks - 08-13427 (1)<br>   DESA IP, LLC Case No.: 08-13427 (Asset No.: 1)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13427 to 08-13422<br>Schedule B.22a Trademarks<br>Schedule B.22b Copyrights<br>Schedule B.22c Patents<br>Schedule B.22a2 Trademarks<br>Sale pursuant to court order during the Chapter 11; Balance sold by Chapter 7 Trustee | 13,087,209.19 | 5,000.00 | | 5,000.00 | FA |
| 10   Middleton Reutlinger 08-13427 (Asset No.: 2)  (u)<br>   DESA IP, LLC Case No.: 08-13427 (Asset No.: 2) | 1,187.00 | 1,187.00 | | 1,187.00 | FA |

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 08/02/10 (c)
**§341(a) Meeting Date:** 10/14/10
**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13427 to 08-13422<br>Deposit re: Renewal of Registration No.: 815392320 | | | | | |
| 11 | Misc Refunds 08-13425 (Asset No.: 8)  (u)<br>  DESA Specialty, LLC Case No.: 08-13425 (Asset No.: 8)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13425 to 08-13422<br>Thomson Returs (Scientific) Inc. Refund re: 2nd Qtr Final Tax List $7,449.27<br>AT&T Refund for overbilling of Federal Universal Service Fees $2.58<br>AT&T Refund for overbilling of Federal Universal Service Fees $.27 | 7,449.27 | 7,449.27 | | 7,452.12 | FA |
| 12 | Bank Accounts - US Bank 08-13424 (Asset No.: 8)  (u)<br>  DESA Heating, LLC Case No.: 08-13424 (Asset No.: 8)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13424 to 08-13422<br>Account No.:<br>145800262290 DESA HEATING, LLC $0.00<br>145803000515 DESA HEATING, LLC $0.00<br>145806683309 DESA, LLC          $0.00<br>000493991004 DESA HEATING, LLC $0.00<br>145800424148 DESA HEATING, LLC $0.00<br>145806116136 DESA HEATING, LLC $28,994.40<br>130103009762 DESA HEATING, LLC $0.00<br>145800475132 DESA HEATING, LLC $0.00 | 28,994.40 | 28,994.40 | | 28,994.40 | FA |
| 13 | Tax Refunds 08-13424 (Asset No.: 9)  (u)<br>  DESA Heating, LLC Case No.: 08-13424 (Asset No.: 9)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13424 to 08-13422 | 2,755.00 | 2,755.00 | | 2,755.00 | FA |

Exhibit 8

Page: 14

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Thomson Reuters (Scientific) Inc - Refund re: 05/09<br>Monthly Tax Adjustments $1,565.00 & 07/09 Monthly<br>Tax Adjustments $1,190.00 | | | | | |
| 14 | Interests in Insurance Policies 08-13424 (10)  (u)<br>   DESA Heating, LLC Case No.: 08-13424 (Asset No.:<br>   10)<br>Substantive Consolidation of all Related cases [Docket<br>No.: 1589]<br>All Assets transferred from 08-13424 to 08-13422<br>Account No.:145800262290 DESA HEATING, LLC<br>$0.00<br>145803000515 DESA HEATING, LLC $0.00<br>145806683309 DESA, LLC $0.00<br>000493991004 DESA HEATING, LLC $0.00<br>145800424148 DESA HEATING,LLC $0.00<br>145806116136 DESA HEATING, LLC $28,994.40<br>130103009762 DESA HEATING, LLC $0.00<br>145800475132 DESA HEATING, LLC $0.00<br>Aflac Policy PF787248 Refund Replaces Check<br>R004410331 Property ID No.: 0004410331 $138.42<br><br><br>**Chicago series of Lockton Companies LLC<br>appointed [Compensation = 20% of the total amount of<br>any excess collateral actually recovered into the<br>estates. | 150.00 | 150.00 | | 138.42 | FA |
| 15 | Stock and Business Interests 08-13424 (11)  (u)<br>   DESA Heating, LLC Case No.: 08-13424 (Asset No.:<br>   11)<br>Substantive Consolidation of all Related cases [Docket<br>No.: 1589]<br>All Assets transferred from 08-13424 to 08-13422<br>Compushare, Inc. re: Tractor Supply Company /<br>Dividend $ .56<br>Compushare, Inc. re: Tractor Supply Company /<br>Dividend $ .56<br>Compushare, Inc. re: Tractor Supply Company /<br>Dividend $ .56 | 10.00 | 10.00 | | 11.60 | FA |

Exhibit 8

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-13422 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** DHP HOLDINGS II CORPORATION | **Filed (f) or Converted to (c):** 08/02/10 (c) |
| | **§341(a) Meeting Date:** 10/14/10 |
| **Period Ending:** 04/02/20 | **Claims Bar Date:** 01/12/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ .56 | | | | | |
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ .56 | | | | | |
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ .96 | | | | | |
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ .96 | | | | | |
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ .96 | | | | | |
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ 1.60 | | | | | |
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ 2.08 | | | | | |
| | Compushare, Inc. re: Tractor Supply Company / Dividend $ 2.24 | | | | | |
| | The stock is publicly traded however the current dividend is $ .08 per share per year. The equates to a value for the shares of approximately $500. I have liquidated stocks through CompuShare in the past and the cost was approximately 15%. Due to the diminimus value of the stock and the cost required for counsel and CompuShare, I have determined that the best result for creditors would be to abandon the asset. | | | | | |
| 16 | Cash on Hand 08-13423 (Asset No.: 2)<br>    DESA, LLC Case No.: 08-13423 (Asset No.: 2)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>Petty cash located at 2701 Industrial Drive, Bowling Green, KY 42101<br>Confirmed at 341 that funds placed in operating account prior to trustee's appointment | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Security Deposits NUFI 08-13423 (Asset No.: 12)<br>    DESA, LLC Case No.: 08-13423 (Asset No.: 12)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422 | 1,646,250.00 | 100,000.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 16

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Insurance-Worker's Comp<br>National Union Fire Insurance Co. of Pittsburgh, PA et al<br>Trustee has moved to appoint Lockton Companies to assist in the recovery of this asset. (Related Asset No.: 18) | | | | | |
| 18 | Security Deposits NUFI 08-13423 (Asset No.: 13)<br>   DESA, LLC Case No.: 08-13423 (Asset No.: 13)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>Insurance - Worker's Comp<br>National Union Fire Insurance Co. of Pittsburgh, PA et al<br>See asset #17 | 991,328.00 | 0.00 | | 0.00 | FA |
| 19 | Stock and Business Interests 08-13423 (15)<br>   DESA, LLC Case No.: 08-13423 (Asset No.: 15)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>DESA Heating LLC - 100% Ownership interest<br>DESA Specialty LLC - 100% Ownership Interest<br>DESA FMI LLC - 100% Ownership Interest<br>DESA IP LLC - 100% Ownership Interest<br>HIP DHP Barbados - 100% Ownership Interest<br>None of these companies have any equity. They are in Chapter 7.<br><br>*Funds remaining after closing down the remnants of the offshore units including HIG DHP and its subsidiaries.  Received $62,950.46 | 0.00 | 0.00 | | 62,950.46 | FA |
| 20 | Accounts Receivable 08-13423 (Asset No.: 16)<br>   DESA, LLC Case No.: 08-13423 (Asset No.: 16)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>All A/R addressed per Asset No.: 6. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 17

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | Hong Kong Tax Escrow 08-13423 (17)<br>  DESA, LLC Case No.: 08-13423 (Asset No.: 17)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>Hong Kong Tax escrow from heater sales to Duchossois Industries, Inc.<br>The Bank of New York Mellon, Account No.: 257035<br>5/11/11 - Letter to The Bank of New York Mellon requesting turnover of funds in account. The trustee has engaged Craig Dean of AEG Partners to assist in the collection of the escrow account.<br>Settlement Agreement [Docket No.: 1319]<br>Escrow Account Initial Annual Distribution<br>2008 1st Year - $4,166,666.67<br>2009 2nd Year - $3,333,333.34<br>2010 3rd Year - $2,500,000.01<br>2011 4th Year - $1,666,666.68<br>2012 5th Year - $833,333,35<br>10% plus expenses allowed pursuant to Docket No.: 1087 Sharing Agreement<br>Settlement Amount $1,749,582.03<br>Less AEG Fees $27,152.50<br>Less AEG Expenses $109.50<br>Less Cozen Fees $20,301.00 | 4,351,028.45 | 1,000,000.00 | | 1,749,582.03 | FA |
| 22 | Drawback Claims re: US Customs 08-13423 (21)  (u)<br>  DESA, LLC Case No.: 08-13423 (Asset No.: 21)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>V. Alexander & Company, Inc. (VACO) is a Customs Broker licensed to transact Customs business on behalf of others, including the business of filing drawback claims.  DESA previously employed VACO with respect to recovery of duties accrued of imported products purchased by DESA and subsequently exported by DESA to NAFTA countries. | 442,870.53 | 442,870.53 | | 436,970.28 | FA |

Exhibit 8

Page: 18

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Security Deposit 08-13423 (Asset No.: 22) (u)<br>DESA, LLC Case No.: 08-13423 (Asset No.: 22)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>Elavon - Turnover of security deposit held as a security reserve for Merchant Security Reserve MID No.: 8008385620 $438.06 | 438.06 | 438.06 | | 438.06 | FA |
| 24 | Refunds 08-13423 (Asset No.: 23) (u)<br>DESA, LLC Case No.: 08-13423 (Asset No.: 23)<br>Substantive Consolidation of all Related cases [Docket No.: 1589]<br>All Assets transferred from 08-13423 to 08-13422<br>Requested Refund:<br>AT&T Credit Balance Received $5,007.70<br>800-584-4258 Ext 5656433 Valerie | 5,007.70 | 5,007.70 | | 5,007.70 | FA |
| 25 | Accounts Receivable 08-13424 (Asset No.: 3)<br>DESA Heating, LLC Case No.: 08-13424 (Asset No.: 3)<br><br>University Management & Consultants Corp. $75,741.78 Less Collection & Attorney Fees ($8,848.17) Received $66,893.61<br>Harmony Outdoor Living, Inc. $385.97<br>Buchheit, Inc. Received $13,056.33<br>Diamond Tool Received $1,200.00<br>Vincennes Industrial Received $6,223.41<br>Master Distributors Received $6,000.00<br>True Value Co. Received $48,876.07<br><br>Substantive Consolidation of all related cases [Docket No.: 1589]<br>All Assets transferred from 08-13424 to 08-13422<br>A. O. Smith Electrical Products Company $954.00 [Invoice No.: MS1252BT] (Demand)<br>IKON Office Solutions, Inc. [Overpayment on check No.: 018204 1/17/11 as follows:<br>Invoice No.: 5016099660 $185.22 credited/rebilled on | 0.00 | 2,500.00 | | 77,807.01 | FA |

Exhibit 8

Page: 19

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:**     (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):**    08/02/10 (c)
**§341(a) Meeting Date:**    10/14/10
**Claims Bar Date:**    01/12/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Invoice No.: 5016391867 $77.67 w/remaining $107.55 applied $85.49 to open Invoice No.: 5016391870 leaving $22.06<br>Consolidated Freightways Corporation - Payment regarding Plan of Liquidation $227.45<br>Consolidated Freightways Corporation - Payment regarding Plan of Liquidation $102.14<br>Consolidated Freightways Corporation - Payment regarding Plan of Liquidation $197.93<br>Consolidated Freightways Corporation - Payment regarding Plan of Liquidation $147.56<br>Consolidated Freightways Corporation - Payment regarding Plan of Liquidation $250.47<br>Consolidated Freightways Corporation - Payment regardiing Plan of Liquidation $24.77<br>Consolidated Freightways Corporation - Payment regarding Plan of Liquidation $3.17<br>Consolidated Freightways Corporation - Payment regarding Plan of Liquidation $14.60<br>Consolidated Freightways Corporation - Payment regardiing Plan of Liquidation $7.36<br>Consolidated Freightways Corporation - Payment regardiing Plan of Liquidation $113.72 | | | | | |
| 26 | Remnant Asset Sale - Oak Point  (u)<br> Oak Point Sale Deposit $7,500.00, $64,500.00<br>(Docket No.: 1612) | 25,000.00 | 25,000.00 | | 72,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 41.64 | FA |
| 27 | **Assets**    **Totals** (Excluding unknown values) | **$24,183,671.98** | **$5,215,356.34** | | **$6,031,323.83** | **$0.00** |

**Major Activities Affecting Case Closing:**

Exhibit 8

Page: 20

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13422

**Case Name:** DHP HOLDINGS II CORPORATION

**Period Ending:** 04/02/20

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 08/02/10 (c)

**§341(a) Meeting Date:** 10/14/10

**Claims Bar Date:** 01/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**    October 31, 2015        **Current Projected Date Of Final Report (TFR):**    October 8, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*74-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/10 | {2} | AON Risk Services, Inc | Refund of First Mercury Insurance Company DEPOSIT CHECK #738786 | 1229-000 | 5,278.15 | | 5,278.15 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 5,278.16 |
| 10/25/10 | {2} | The Northwestern Mutual Life Insura | The Northwest Nicholas Papadakis v. The Northwestern Mutual Life Insurance Company [Policies 11398154 & 11236952]  DEPOSIT CHECK #1139 | 1229-000 | 760.53 | | 6,038.69 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 6,038.73 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 6,038.77 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,038.82 |
| 01/10/11 | {2} | Insurance Brokerage Antitrust Litig | Settlement Proceeds re: Insurance Brokerage Antitrust Litigation Claim No.: 5514897 DEPOSIT CHECK #351998 | 1229-000 | 4.10 | | 6,042.92 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,042.97 |
| 02/02/11 | | To Acct # XXXXXXXX7466 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 7.24 | 6,035.73 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 6,035.77 |
| 03/28/11 | {4} | Con-Way, Inc. | Dividend re: Common Stock of Con-Way Inc. Cusip 001 450 20594410  DEPOSIT CHECK #76072677 | 1229-000 | 0.10 | | 6,035.87 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,035.92 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 6,035.96 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,036.01 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 6,036.05 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,036.10 |
| 08/18/11 | {5} | Macsteel Service Centers USA | Settlement of Adversary No.: 11-52868 [Docket No.: 1299] DEPOSIT CHECK #734113 | 1241-000 | 14,267.50 | | 20,303.60 |
| 08/29/11 | {5} | Air Drive Inc | Settlement of Adversary No.: 11-52776 [Docket No.: 1303] DEPOSIT CHECK #055693 | 1241-000 | 5,500.00 | | 25,803.60 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.08 | | 25,803.68 |
| 09/01/11 | {5} | Yale Trucks Kentuckiana Inc. d/b/a | Settlement of Adversary No.: 11-52910 [Docket No.: 1303] DEPOSIT CHECK #6078 | 1241-000 | 2,000.00 | | 27,803.68 |
| 09/01/11 | {5} | Suiter Swantz PC LLO | Settlement of Adversary No.: 11-52891 [Docket No.: 1303] DEPOSIT CHECK #3740 | 1241-000 | 3,494.25 | | 31,297.93 |
| 09/01/11 | {5} | National Kwikmetal Service L.P. f/k | Settlement of Adversary No.: 11-52855 [Docket No.: 1303] DEPOSIT CHECK #33328 | 1241-000 | 8,800.00 | | 40,097.93 |
| 09/01/11 | {5} | Clayton Metals, Inc. | Settlement of Adversary No.: 11-52792 [Docket No.: 1303] DEPOSIT CHECK #013722 | 1241-000 | 12,705.21 | | 52,803.14 |

Subtotals :  $52,810.38          $7.24

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******74-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | {5} | Bemis Manufacturing Company d/b/a K | Settlement of Adversary No.: 11-52825 [Docket No.: 1303] DEPOSIT CHECK #754389 | 1241-000 | 15,625.74 | | 68,428.88 |
| 09/06/11 | {5} | Lomont Molding, Inc | Settlement of Adversary No.: 11-52831 [Docket No.: 1303] DEPOSIT CHECK #80215 | 1241-000 | 10,000.00 | | 78,428.88 |
| 09/12/11 | {5} | Dormont Manufacturing Co | Settlement of Adversary No.: 11-52802 [Docket No.: 1303] DEPOSIT CHECK #109031 | 1241-000 | 12,983.00 | | 91,411.88 |
| 09/19/11 | {5} | McMaster Carr  Supply Co | Settlement of Adversary No.: 11-52843 [Docket No.: 1303] DEPOSIT CHECK #36377 | 1241-000 | 7,700.00 | | 99,111.88 |
| 09/20/11 | {5} | LSI Metal Fabrication, Inc | Settlement of Adversary No.: 11-52832 [Docket No.: 1303] DEPOSIT CHECK #5955 | 1241-000 | 18,500.00 | | 117,611.88 |
| 09/20/11 | {5} | Totem Steel International | Settlement of Adversary No.: 11-52896 [Docket No.: 1303] DEPOSIT CHECK #39990 | 1241-000 | 19,000.00 | | 136,611.88 |
| 09/20/11 | {5} | Saint Gobain Ceramics & Plastics, I | Settlement of Adversary No.: 11-52856 [Docket No.: 1299] DEPOSIT CHECK #49105045 | 1241-000 | 21,000.00 | | 157,611.88 |
| 09/21/11 | {5} | Emerson Electric Co. d/b/a White-Ro | Settlement of Adversary No.: 11-52906 [Docket No.: 1303] DEPOSIT CHECK #446096 | 1241-000 | 10,500.00 | | 168,111.88 |
| 09/26/11 | {5} | HTI | Settlement of Adversary No.: 11-52815 [Docket No.: 1303] DEPOSIT CHECK #3468 | 1241-000 | 8,000.00 | | 176,111.88 |
| 09/27/11 | {5} | Federal Express Corporation | Settlement of Adversary No.: 11-52807 [Docket No.: 1303] DEPOSIT CHECK #0800770 | 1241-000 | 2,000.00 | | 178,111.88 |
| 09/29/11 | {5} | Cord Sets, Inc. f/k/a Mid-State Cor | Settlement of Adversary No.: 11-52849 [Docket No.: 1303] DEPOSIT CHECK #61587 | 1241-000 | 5,000.00 | | 183,111.88 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.78 | | 183,112.66 |
| 10/04/11 | {5} | Mid State Logistics, Inc. | Settlement of Adversary No.: 11-52847 [Docket No.: 1303] DEPOSIT CHECK #2387 | 1241-000 | 2,000.00 | | 185,112.66 |
| 10/04/11 | {5} | Morgan Advanced Materials and Techn | Settlement of Adversary No.: 11-52851 [Docket No.: 1303] DEPOSIT CHECK #100188287 | 1241-000 | 40,849.50 | | 225,962.16 |
| 10/10/11 | {5} | 20/20 Custom Molded Plastics Limite | Settlement of Adversary No.: 11-52774 [Docket No.: 1303] DEPOSIT CHECK #036006 | 1241-000 | 500.00 | | 226,462.16 |
| 10/10/11 | {5} | Cananwill, Inc. | Settlement of Adversary No.: 11-52786 [Docket No.: 1303] DEPOSIT CHECK #702863 | 1241-000 | 5,000.00 | | 231,462.16 |
| 10/10/11 | {5} | Deltron Corp. d/b/a Deltrol Control | Settlement of Adversary No.: 11-52799 [Docket No.: 1303] DEPOSIT CHECK #17955599 | 1241-000 | 10,000.00 | | 241,462.16 |
| 10/11/11 | {5} | Lithocraft Inc | Settlement of Adversary No.: 11-52830 [Docket No.: 1303] DEPOSIT CHECK #31720 | 1241-000 | 4,901.21 | | 246,363.37 |
| 10/12/11 | {5} | Maxitrol Company | Settlement of Adversary No.: 11-52841 [Docket No.: 1303] DEPOSIT CHECK #022768 | 1241-000 | 1,000.00 | | 247,363.37 |
| 10/12/11 | {5} | Kerneos Inc | Settlement of Adversary No.: 11-52827 [Docket No.: 1303] DEPOSIT CHECK #152079 | 1241-000 | 2,500.00 | | 249,863.37 |

Subtotals :  $197,060.23    $0.00

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*74-65 - Money Market Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/11 | {5} | Marshall & Bruce Company | Settlement of Adversary No.: 11-52838 [1 of 4 Installments] [Docket No.: 1339]  DEPOSIT CHECK #047701 | 1241-000 | 9,000.00 | | 258,863.37 |
| 10/12/11 | {5} | Illinois ToolWorks Inc. d/b/a ITW F | Settlement of Adversary No.: 11-52821 [Docket No.: 1303] DEPOSIT CHECK #193147 | 1241-000 | 13,500.00 | | 272,363.37 |
| 10/13/11 | {5} | O'Neal Street, Inc. d/b/a O'Neal Tu | Settlement of Adversary No.: 11-52860 [Docket No.: 1303] DEPOSIT CHECK #2355 | 1241-000 | 10,000.00 | | 282,363.37 |
| 10/13/11 | {5} | Direct Metals Inc | Settlement of Adversary No.: 11-52801 [Docket No.: 1303] DEPOSIT CHECK #1621 | 1241-000 | 14,000.00 | | 296,363.37 |
| 10/13/11 | {5} | Burner Systems International Inc | Settlement of Adversary No.: 11-52784 [Docket No.: 1303] DEPOSIT CHECK #067552 | 1241-000 | 42,000.00 | | 338,363.37 |
| 10/18/11 | {5} | PRR Vision & Voice | Settlement of Adversary No.: 11-52878 [Docket No.: 1303] DEPOSIT CHECK #199407 | 1241-000 | 11,500.00 | | 349,863.37 |
| 10/18/11 | {5} | Mechanical Galv-Plating Corp. | Settlement of Adversary No.: 11-52845 [Docket No.: 1335]  DEPOSIT CHECK #10543 | 1241-000 | 12,284.30 | | 362,147.67 |
| 10/18/11 | {5} | Pacific Custom Materials, Inc. | Settlement of Adversary No.: 11-52864 [Docket No.: 1303] DEPOSIT CHECK #191780 | 1241-000 | 15,525.22 | | 377,672.89 |
| 10/18/11 | {5} | Forrest Paint Co | Settlement of Adversary No.: 11-52808 [Docket No.: 1303] DEPOSIT CHECK #154988 | 1241-000 | 20,000.00 | | 397,672.89 |
| 10/18/11 | {5} | Semco Plastic Company a/k/a Semco P | Settlement of Adversary No.: 11-52885 [Docket No.: 1303] DEPOSIT CHECK #052709 | 1241-000 | 26,557.17 | | 424,230.06 |
| 10/19/11 | {5} | Xerox Corporation USA | Settlement of Adversary No.: 11-52869 [Docket No.: 1299] DEPOSIT CHECK #103540670 | 1241-000 | 1,500.00 | | 425,730.06 |
| 10/19/11 | {5} | Bermark, Inc. f/k/a Channel Product | Settlement of Adversary No.: 11-52789 [Docket No.: 1303] DEPOSIT CHECK #146132 | 1241-000 | 35,000.00 | | 460,730.06 |
| 10/24/11 | {5} | Apogee Engineered Ceramics Inc | Settlement of Adversary No.: 11-52778 [Docket No.: 1335]  DEPOSIT CHECK #27444792 | 1241-000 | 3,800.00 | | 464,530.06 |
| 10/24/11 | {5} | De Lage Landen Financial Services | Settlement of Adversary No.: 11-52914 [Docket No.: 1329]  DEPOSIT CHECK #3792157 | 1241-000 | 8,840.47 | | 473,370.53 |
| 10/25/11 | {5} | Western Industrial Ceramics | Settlement of Adversary No.: 11-52905 [Docket No.: 1335] DEPOSIT CHECK #33130 | 1241-000 | 1,226.00 | | 474,596.53 |
| 10/25/11 | {5} | Packaging Professionals Inc | Settlement of Adversary No.: 11-52867 [Docket No.: 1335] DEPOSIT CHECK #5510 | 1241-000 | 12,000.00 | | 486,596.53 |
| 10/26/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 486,596.55 |
| 10/27/11 | {5} | Star Capital Group LP & Lakeland Ba | Settlement of  Adversary No.: 11-52889 [Docket No.: 1335]  DEPOSIT CHECK #412354 | 1241-000 | 3,446.04 | | 490,042.59 |
| 10/31/11 | {5} | Associated Commodity Inc | Settlement of Adversary No.: 11-52779 [Docket No.: 1335]  DEPOSIT CHECK #7632 | 1241-000 | 8,000.00 | | 498,042.59 |

Subtotals :   $248,179.22   $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 08-13422 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | DHP HOLDINGS II CORPORATION | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******74-65 - Money Market Account |
| Taxpayer ID #: | **-***5945 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/02/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/11 | {5} | Marshall & Bruce Co | Settlement of Adversary No.: 11-52838 [2 of 4 Installments] [Docket No.: 1339]  DEPOSIT CHECK #047815 | 1241-000 | 9,000.00 | | 507,042.59 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.72 | | 507,045.31 |
| 11/01/11 | {5} | CH ROBINSON CO | Settlement of Adversary No.: 11-52790 [Docket No.: 1335] | 1241-000 | 4,000.00 | | 511,045.31 |
| 11/01/11 | {5} | MACE METAL SALES INC | Settlement of Adversary No.: 11-52834 [Docket No.: 1335] | 1241-000 | 6,000.00 | | 517,045.31 |
| 11/01/11 | {5} | HAGERTHY, MICHAEL J | Settlement of Adversary No.: 11-52848 [Docket No.: 1335] | 1241-000 | 4,750.00 | | 521,795.31 |
| 11/02/11 | {5} | VIVID INPACT COMPANY | Settlement of Adversary No.: 11-52904 [1 of 4 Installments] [Docket No.: 1356] | 1241-000 | 5,750.00 | | 527,545.31 |
| 11/08/11 | {5} | ENTERPRISE HOLDINGS, INC. | Settlement of Adversary No.: 11-52805 [Docket No.: 1335] | 1241-000 | 2,000.00 | | 529,545.31 |
| 11/09/11 | {5} | Thermal Ceramics | Settlement of Adversary No.: 11-52894 [Docket No.: 1335] | 1241-000 | 7,100.00 | | 536,645.31 |
| 11/11/11 | {5} | Manpower International Inc | Settlement of Adversary No.: 11-52837 [Docket No.: 1335] | 1241-000 | 2,500.00 | | 539,145.31 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting | 1270-000 | 2.13 | | 539,147.44 |
| 11/17/11 | | Transfer to Acct # xxxxxx8215 | Transfer of Funds | 9999-000 | | 539,147.44 | 0.00 |

|  | | ACCOUNT TOTALS | 539,154.68 | 539,154.68 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 539,154.68 | |
| | | **Subtotal** | **539,154.68** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$539,154.68** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| Case Number: | 08-13422 |
| Case Name: | DHP HOLDINGS II CORPORATION |
| Taxpayer ID #: | **-***5945 |
| Period Ending: | 04/02/20 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******74-66 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/11 | | From Acct # XXXXXXXX7465 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 7.24 | | 7.24 |
| 02/02/11 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 7.24 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 7.24 | 7.24 | $0.00 |
| Less: Bank Transfers | 7.24 | 0.00 | |
| Subtotal | 0.00 | 7.24 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $7.24 | |

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8215 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx7465 | Transfer of Funds | | 9999-000 | 539,147.44 | | 539,147.44 |
| 11/17/11 | 1001 | VOIDED CHECK | Voided - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 1002 instead of 1001.<br>Voided on 11/17/11 | | 2690-004 | | 0.00 | 539,147.44 |
| 11/17/11 | 1001 | VOIDED CHECK | Voided - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 1002 instead of 1001.<br>Voided: check issued on 11/17/11 | | 2690-004 | | 0.00 | 539,147.44 |
| 11/18/11 | 1002 | ASK Financial LLP | 25% Commission due for Period of October 2011 | | | | 84,669.98 | 454,477.46 |
| | | | 25% Commission re:<br>20/20 Custom Molded<br>Plastics Limited<br>($500.00) | 125.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Apogee Entineered<br>CXeramics Inc.<br>($3,800.00) | 950.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Associated Commodity,<br>Inc. ($8,000.00) | 2,000.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>25% Commission re:<br>Bermark, Inc. f/k/a<br>Channel Products, Inc.<br>($35,000.00) | 8,750.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Burner Systems<br>International, Inc.<br>($42,000.00) | 10,500.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: C.<br>H. Robinson Worldwide,<br>Inc. ($4,000.00) | 1,000.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Cananwill, Inc. | 1,250.00 | 3210-000 | | | 454,477.46 |

Subtotals :        $539,147.44        $84,669.98

{} Asset reference(s)

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 7

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | ($5,000.00) | | | | | |
| | | | 25% Commission re: De<br>Lange Landen Financial<br>Service, Inc. ($8,840.47) | 2,210.12 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Deltrol Corp. d/b/a<br>Deltrol Controls<br>($10,000.00) | 2,500.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Direct Metals, Inc.<br>($14,000.00) | 3,500.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Forrest Paint Company<br>($20,000.00) | 5,000.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Illinois Tool Works Inc.<br>d/b/a ITW Fastex<br>($13,500.00) | 3,375.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Kerneos, Inc.<br>($2,500.00) | 625.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Lithocraft, Inc.<br>($4,901.21) | 1,225.30 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Mace Metal Sales, Inc.<br>($6,000.00) | 1,500.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Marshall & Bruce<br>Company ($9,000.00) | 2,250.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Marshall & Bruce<br>Company ($9,000.00) | 2,250.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Maxitrol Company<br>($1,000.00) | 250.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re:<br>Mechanical Galv-Plating<br>Corp. ($12,284.30) | 3,071.08 | 3210-000 | | | 454,477.46 |

Subtotals :                     $0.00              $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

| Case Number: | 08-13422 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | DHP HOLDINGS II CORPORATION | | Bank Name: | Capital One Bank |
| | | | Account: | ******8215 - Checking Account |
| Taxpayer ID #: | **-***5945 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/02/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 25% Commission re: Mid-State Logistics, Inc. ($2,000.00) | 500.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Mike Hagerthy d/b/a Hagerty & Co. ($4,750.00) | 1,187.50 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Morgan Advanced Materials & Tech ($40,849.50) | 10,212.38 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: O'Neal Steel, Inc. d/b/a O'Neal Tube ($10,000.00) | 2,500.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: PRR, Inc. ($11,500.00) | 2,875.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Pacific Custom Materials, Inc ($15,525.22) | 3,881.31 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Packaging Professionals Inc. ($12,000.00) | 3,000.00 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Semco Plastic Company ($26,557.17) | 6,639.29 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Star Capital Group LP ($3,446.04) | 861.51 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Western Industrial Ceramics, Inc. ($1,226.00) | 306.50 | 3210-000 | | | 454,477.46 |
| | | | 25% Commission re: Xerox Corporation ($1,500.00) | 374.99 | 3210-000 | | | 454,477.46 |
| 11/18/11 | 1003 | ASK Financial LLP | Reimbursement of Expenses for Period of October 2011 | | | 5,179.82 | 449,297.64 |
| | | | Reimbursement of | 129.62 | 3220-000 | | | 449,297.64 |

| | | Subtotals : | $0.00 | $5,179.82 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Courier Fees | | | | | |
| | | | Reimbursement of<br>Marshall Fees | 150.00 | 3220-000 | | | 449,297.64 |
| | | | Reimbursement of Xerox<br>Fees | 863.60 | 3220-000 | | | 449,297.64 |
| | | | Reimbursement of<br>Postage Fees | 46.56 | 3220-000 | | | 449,297.64 |
| | | | Reimbursement of<br>Telephone Fees | 107.20 | 3220-000 | | | 449,297.64 |
| | | | Reimbursement of<br>Search Fees | 3,293.84 | 3220-000 | | | 449,297.64 |
| | | | Reimbursement of<br>Document Retrieval | 589.00 | 3220-000 | | | 449,297.64 |
| 11/18/11 | 1004 | ASK Financial LLP | 25% Commission due and Reimbursement of<br>Expenses for Collections for Period of<br>September 2011 | | | | 29,969.16 | 419,328.48 |
| | | | 25% Commission re:<br>Cord-Sets, nc. f/k/a<br>Mid-State Cordsets<br>($5,000.00) | 1,250.00 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re:<br>Dormont Manufacturing<br>Company ($12,983.00) | 3,245.75 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re:<br>Emerson Electric Co.<br>d/b/a White-Rodgers<br>($10,500.00) | 2,625.00 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re:<br>Federal Express<br>Corporation ($2,000.00) | 500.00 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re:<br>HTI, Inc. ($8,000.00) | 2,000.00 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re: LSI<br>Metal Fabrication, Inc.<br>($18,500.00) | 4,625.00 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re:<br>Lomont Molding, Inc.<br>($10,000.00) | 2,500.00 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re: | 1,925.00 | 3210-000 | | | 419,328.48 |

| | | | Subtotals : | $0.00 | $29,969.16 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8215 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | McMaster-Carr Supply<br>Company ($7,700.00) | | | | | |
| | | | 25% Commission re:<br>Saint-Gobain Ceramics<br>& Plastics, Inc.<br>($21,000.00) | 5,250.00 | 3210-000 | | | 419,328.48 |
| | | | 25% Commission re:<br>Totem Steel<br>International, Inc.<br>($19,000.00) | 4,750.00 | 3210-000 | | | 419,328.48 |
| | | | Reimbursement of Filing<br>Expense | 250.00 | 3220-000 | | | 419,328.48 |
| | | | Reimbursement of<br>Courier Expense | 137.66 | 3220-000 | | | 419,328.48 |
| | | | Reimbursement of Xerox<br>Expense | 132.20 | 3220-000 | | | 419,328.48 |
| | | | Reimbursement of<br>Postage Expense | 48.58 | 3220-000 | | | 419,328.48 |
| | | | Reimbursement of<br>Telephone Expense | 149.52 | 3220-000 | | | 419,328.48 |
| | | | Reimbursement of<br>Search Expense | 580.45 | 3220-000 | | | 419,328.48 |
| 11/18/11 | 1005 | ASK Financial LLP | 25% Commission due and Reimbursement of<br>Expenses for Collections for Period of August<br>2011 | | | | 24,254.21 | 395,074.27 |
| | | | 25% Commission re:<br>Air-Drive, Inc.<br>($5,500.00) | 1,375.00 | 3210-000 | | | 395,074.27 |
| | | | 25% Commission re:<br>Bemis Manufacturing<br>Company ($15,625.74) | 3,906.44 | 3210-000 | | | 395,074.27 |
| | | | 25% Commission re:<br>Clayton Metals, Inc.<br>($12,705.21) | 3,176.30 | 3210-000 | | | 395,074.27 |
| | | | 25% Commission re:<br>Macsteel Service<br>Centers USA, Inc.<br>($14,267.50) | 3,566.88 | 3210-000 | | | 395,074.27 |
| | | | 25% Commission re: | 2,200.00 | 3210-000 | | | 395,074.27 |

| | | Subtotals : | $0.00 | $24,254.21 |
|---|---|---|---|---|

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 11

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8215 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | National Kwikmetal Service L.P. ($8,800.00) | | | | |
| | | | 25% Commission re: 873.56 Suiter Swantz PC ($3,494.24) | 3210-000 | | | 395,074.27 |
| | | | 25% Commission re: 500.00 Yale Trucks Kentuckiana, Inc. ($2,000.00) | 3210-000 | | | 395,074.27 |
| | | | Reimbursement of Filing 4,281.00 Expenses | 3220-000 | | | 395,074.27 |
| | | | Reimbursement of 23.41 Courier Expenses | 3220-000 | | | 395,074.27 |
| | | | Reimbursement of Xerox 719.90 Expenses | 3220-000 | | | 395,074.27 |
| | | | Reimbursement of 825.19 Postage Expenses | 3220-000 | | | 395,074.27 |
| | | | Reimbursement of 100.27 Telephone Expenses | 3220-000 | | | 395,074.27 |
| | | | Reimbursement of 2,706.26 Search Expenses | 3220-000 | | | 395,074.27 |
| 11/21/11 | {5} | Office Max | Settlement of Adversary No.: 11-52858 [Docket No.: 1335] | 1241-000 | 2,656.00 | | 397,730.27 |
| 11/21/11 | {5} | Nalco Company | Settlement of Adversary No.: 11-52853 [Docket No.: 1335] | 1241-000 | 1,000.00 | | 398,730.27 |
| 11/21/11 | {5} | Plaspros Inc | Settlement of Adversary No.: 11-52874 [Docket No.: 1335] | 1241-000 | 375,000.00 | | 773,730.27 |
| 11/21/11 | {5} | Unified Sales & Distribution Inc | Settlement of Adversary No.: 11-52899 [Docket No.: 1335] | 1241-000 | 9,500.00 | | 783,230.27 |
| 11/21/11 | {5} | Nashville Wire Products, Inc | Settlement of Adversary No.: 11-52854 [Docket No.: 1335] | 1241-000 | 25,093.00 | | 808,323.27 |
| 11/21/11 | {5} | National Union Fire Insurance Co of | Settlement of Adversary No.: 11-52770 [Docket No.: 1329] | 1241-000 | 70,000.00 | | 878,323.27 |
| 11/21/11 | {5} | On Guard Services, LLC | Settlement of Adversary No.: 11-52861 [Docket No.: 1335] | 1241-000 | 2,500.00 | | 880,823.27 |
| 11/21/11 | {5} | Packaging Corp of America | Settlement of Adversary No.: 11-52866 [Docket No.: 1335] | 1241-000 | 100,300.00 | | 981,123.27 |
| 11/29/11 | {5} | Pricewaterhouse Coopers LLP | Settlement of Adversary No.: 11-52772 [Docket No.: 1329 & Docket No.: 20 in Adversary Case | 1241-000 | 6,000.00 | | 987,123.27 |

Subtotals :  $592,049.00  $0.00

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** \*\*\*\*\*\*8215 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 11-52772] | | | | |
| 11/29/11 | {5} | Marshall & Bruce Co | Settlement of Adversary No.: 11-52838 [3 of 4 Installments][Docket No.: 1339] | 1241-000 | 9,000.00 | | 996,123.27 |
| 11/29/11 | {5} | Pomona Box Company | Settlement of Adversary No.: 11-52875 [1st Installment] [Docket No.: 1356] | 1241-000 | 2,625.00 | | 998,748.27 |
| 12/05/11 | {5} | McVantage Packaging, LLC | Settlement of Adversary No.: 11-52844 [Docket No.: 1335] | 1241-000 | 12,581.00 | | 1,011,329.27 |
| 12/05/11 | {5} | Vivid Impact Company | Settlement of Adversary No.: 11-52904 [2 of 4 Installments] [Docket No.: 1356] | 1241-000 | 5,750.00 | | 1,017,079.27 |
| 12/06/11 | {5} | Amcor Packaging Distribution | Settlement of Adversary No.: 11-52826 [Docket No.: 1335] | 1241-000 | 1,644.17 | | 1,018,723.44 |
| 12/06/11 | {5} | RC Pallets, Inc | Settlement of Adversary No.: 11-52880 [Docket No.: 1335] | 1241-000 | 2,000.00 | | 1,020,723.44 |
| 12/09/11 | 1006 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of November 2011 | | | 156,652.69 | 864,070.75 |
| | | | 25% Commission re:          500.00<br>Enterprise Holdings, Inc.<br>($2,000.00) | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re:          625.00<br>Manpower, Inc.<br>($2,500.00) | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re:        2,250.00<br>Marshall & Bruce<br>Company ($9,000.00) | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re:          250.00<br>Nalco Company<br>($1,000.00) | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re:        6,273.25<br>Nashville Wire Products<br>Mfg ($25,093.00) | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re:       17,500.00<br>National Union Fire<br>Insurance Company<br>($70,000.00) | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re:          664.00<br>OfficeMax Incorporated<br>($2,656.00) | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re: On<br>Guard Services, LLC           625.00 | 3210-000 | | | 864,070.75 |

Subtotals :                         $33,600.17        $156,652.69

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13422 | |
| **Case Name:** DHP HOLDINGS II CORPORATION | |
| **Taxpayer ID #:** **-***5945 | |
| **Period Ending:** 04/02/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | ($2,500.00) | | | | | |
| | | | 25% Commission re: Packaging Corporation of America ($100,300.00) | 25,075.00 | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re: Plaspros, Inc. ($375,000.00) | 93,750.00 | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re: Pomona Box Company ($2,625.00) | 656.25 | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re: PriceWaterhouseCoopers LLP ($6,000.00) | 1,500.00 | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re: Thermal Ceramics Inc. ($7,100.00) | 1,775.00 | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re: Unified Sales and Distribution, Inc. ($9,500.00) | 2,375.00 | 3210-000 | | | 864,070.75 |
| | | | 25% Commission re: Vivid Impact Corporation ($5,750.00) | 1,437.50 | 3210-000 | | | 864,070.75 |
| | | | Reimbursement of Filing Expenses | 30.00 | 3220-000 | | | 864,070.75 |
| | | | Reimbursement of Courier Expense | 246.07 | 3220-000 | | | 864,070.75 |
| | | | Reimbursement of Marshall Expenses | 176.00 | 3220-000 | | | 864,070.75 |
| | | | Reimbursement of Xerox Expenses | 217.20 | 3220-000 | | | 864,070.75 |
| | | | Reimbursement of Fax Expenses | 1.00 | 3220-000 | | | 864,070.75 |
| | | | Reimbursement of Postage Expenses | 520.20 | 3220-000 | | | 864,070.75 |
| | | | Reimbursement of Telephone Expenses | 100.29 | 3220-000 | | | 864,070.75 |
| | | | Reimbursement of | 105.93 | 3220-000 | | | 864,070.75 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 08-13422 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | DHP HOLDINGS II CORPORATION | Bank Name: | Capital One Bank |
| | | Account: | ******8215 - Checking Account |
| Taxpayer ID #: | **-***5945 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/02/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Search Expenses | | | | |
| 12/14/11 | {5} | Ryder Truck Rental, Inc | Settlement of Adversary No.: 11-52771 [Docket No.: 1355] | 1241-000 | 2,789.05 | | 866,859.80 |
| 12/14/11 | {5} | Belmont Enterprises, Inc | Settlement of Adversary No.: 11-52782 [Docket No.: 1339] | 1241-000 | 5,000.00 | | 871,859.80 |
| 12/20/11 | {5} | Acorn Storage Trailers, Inc. | Settlement of Adversary No.: 11-52775 [Docket No.: 1339] | 1241-000 | 3,000.00 | | 874,859.80 |
| 12/20/11 | {5} | Kauffman Engineering Inc | Settlement of Adversary No.: 11-52823 [Docket No.: 1339] | 1241-000 | 15,000.00 | | 889,859.80 |
| 12/20/11 | {5} | Joseph T. Ryerson & Son Inc. | Settlement of Adversary No.: 11-52773 [Docket No.: 1339] | 1241-000 | 4,778.00 | | 894,637.80 |
| 12/20/11 | {5} | Worgas Inc | Settlement of Adversary No.: 11-52909 [Docket No.: 1339] | 1241-000 | 29,000.00 | | 923,637.80 |
| 12/20/11 | {5} | Pomona Box Company | Settlement of Adversary No.: 11-52875 [2nd Installment] [Docket No.: 1356] | 1241-000 | 2,625.00 | | 926,262.80 |
| 12/22/11 | 1007 | Cozen O'Connor | Compensation for Professional Fees and Reimbursement of Expenses for Period of August 4, 2010 - November 15, 2011 [Docket No.: 1313] | | | 115,994.17 | 810,268.63 |
| | | | Compensation for Professional Fees for Period of August 4, 2010 - November 15, 2011 | 112,600.00 | 3210-000 | | 810,268.63 |
| | | Cozen O'Connor | Reimbursement of Expenses for Period of August 4, 2010 - November 15, 2011 | 3,394.17 | 3220-000 | | 810,268.63 |
| 12/22/11 | 1008 | AEG Partners, LLC | Voided - 1st Fee Application and Reimbursement of Expenses for Period of August 16, 2011 - November 29, 2011 (See Check No.: 1011) Voided on 02/08/12 | 3731-004 | | 27,262.00 | 783,006.63 |
| 12/23/11 | {5} | Marshall & Bruce Co | Settlement of Adversary No.: 11-52838 [4 of 4 Installments][Docket No.: 1339] | 1241-000 | 9,000.00 | | 792,006.63 |
| 12/23/11 | {5} | Construction Bolt & Fasteners Inc | Settlement of Adversary No.: 11-52796 [Docket No.: 1339] | 1241-000 | 60,000.00 | | 852,006.63 |
| 12/29/11 | {5} | Priority Business Services Inc | Settlement of Adversary No.: 11-52876 [Docket No.: 1339] | 1241-000 | 2,500.00 | | 854,506.63 |
| 01/04/12 | {5} | Vivid Impact Company | Settlement of Adversary No.: 11-52904 [3 of 4 | 1241-000 | 5,750.00 | | 860,256.63 |

| | Subtotals : | $139,442.05 | $143,256.17 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8215 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Installments] [Docket No.: 1356] | | | | |
| 01/09/12 | {5} | Laurel Manufacturing, LLC | Settlement of Adversary No.: 11-52828 [1 of 7 Installments] [Docket No.: 1386] | 1241-000 | 5,000.00 | | 865,256.63 |
| 01/10/12 | {5} | Matthews Industries, Inc. | Settlement of Adversary No.: 11-52840 [Docket No.: 1339] | 1241-000 | 95,000.00 | | 960,256.63 |
| 01/11/12 | {5} | United Parcel Service | Settlement of Adversary No.: 11-52901 [Docket No.: 1339] | 1241-000 | 5,308.00 | | 965,564.63 |
| 01/16/12 | {5} | Hanwha International | Settlement of Adversary No.: 11-52812 [Docket No.: 1339] | 1241-000 | 34,000.00 | | 999,564.63 |
| 01/20/12 | 1009 | ASK Financial LLP | 25% Commission on Collections & Reimbursement of Expenses for Period of December 2011 | | | 41,224.55 | 958,340.08 |
| | | | 25% Commission re:            750.00 Acorn Storage Trailers, Inc. ($3,000.00) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:            411.04 Amcor Packaging Distribution ($1,644.17) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:          1,250.00 Belmont Enterprises, Inc. ($5,000.00) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:         15,000.00 Consruction Bolt & Fasteners, Inc. ($60,000.00) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:          1,194.50 Joseph T. Ryerson & Son, Inc. ($4,778.00) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:          3,750.00 Kauffman Engineering, Inc. ($15,000.00) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:          2,250.00 Marshall & Bruce Company ($9,000.00) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:          3,145.25 McVantage Packaging, LLC ($12,581.00) | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re:            656.25 Pomona Box Company | 3210-000 | | | 958,340.08 |

Subtotals :  $139,308.00  $41,224.55

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13422 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** DHP HOLDINGS II CORPORATION | **Bank Name:** Capital One Bank |
| | **Account:** ******8215 - Checking Account |
| **Taxpayer ID #:** **-***5945 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/02/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | ($2,625.00) | | | | | |
| | | | 25% Commission re: Priority Business Services, Inc. ($2,500.00) | 625.00 | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re: R. C. Pallets, Inc. ($2,000.00) | 500.00 | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re: Ryder Truck Rental, Inc. ($2,789.05) | 697.26 | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re: Vivid Impact Corporation ($5,750.00) | 1,437.50 | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re: Vivid Impact Corporation ($5,750.00) | 1,437.50 | 3210-000 | | | 958,340.08 |
| | | | 25% Commission re: Worgas, Inc. ($29,000.00) | 7,250.00 | 3210-000 | | | 958,340.08 |
| | | | Reimbursement for Courier Fees | 185.66 | 3220-000 | | | 958,340.08 |
| | | | Reimbursement for Xerox Fees | 170.30 | 3220-000 | | | 958,340.08 |
| | | | Reimbursement for Postage Fees | 450.42 | 3220-000 | | | 958,340.08 |
| | | | Reimbursement for Telephone Expenses | 63.87 | 3220-000 | | | 958,340.08 |
| 01/21/12 | 1010 | Humphreys Development | Voided - Invoice No.: 206 Storage Costs for Period of March 11, 2006 - June 6, 2011 Voided on 01/24/12 | | 2410-004 | | 1,961.00 | 956,379.08 |
| 01/23/12 | {5} | Pomona Box Company | Settlement of Adversary No.: 11-52875 [3rd Installment] [Docket No.: 1356] | | 1241-000 | 2,625.00 | | 959,004.08 |
| 01/24/12 | 1010 | Humphreys Development | Voided - Invoice No.: 206 Storage Costs for Period of March 11, 2006 - June 6, 2011 Voided: check issued on 01/21/12 | | 2410-004 | | -1,961.00 | 960,965.08 |
| 01/31/12 | {5} | Main Electric Supply Co | Settlement of Adversary No.: 11-52836 [Docket No.: 1356] | | 1241-000 | 4,200.00 | | 965,165.08 |
| 02/01/12 | {5} | Specialty Ceramics Inc | Settlement of Adversary No.: 11-52888 [Docket | | 1241-000 | 52,500.00 | | 1,017,665.08 |

Subtotals :   $59,325.00   $0.00

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13422 | |
| **Case Name:** DHP HOLDINGS II CORPORATION | |
| | |
| **Taxpayer ID #:** **-***5945 | |
| **Period Ending:** 04/02/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1356] | | | | |
| 02/01/12 | {5} | Laurel Manufacturing LLC | Settlement of Adversary No.: 11-52828 [2 of 7 Installments] [Docket No.: 1386] | 1241-000 | 5,000.00 | | 1,022,665.08 |
| 02/03/12 | {5} | Vivid Impact Company | Settlement of Adversary No.: 11-52904 [4 of 4 Installments] [Docket No.: 1356] | 1241-000 | 5,750.00 | | 1,028,415.08 |
| 02/07/12 | {5} | Randstad Staffing Services, Inc. | Settlement of Adversary No.: 11-52879 [Docket No.: 1356] | 1241-000 | 1,500.00 | | 1,029,915.08 |
| 02/08/12 | 1008 | AEG Partners, LLC | Voided - 1st Fee Application and Reimbursement of Expenses for Period of August 16, 2011 - November 29, 2011 (See Check No.: 1011)<br>Voided: check issued on 12/22/11 | 3731-004 | | -27,262.00 | 1,057,177.08 |
| 02/10/12 | {5} | Master Products Co | Settlement of Adversary No.: 11-52895 [Docket No.: 1356] | 1241-000 | 30,000.00 | | 1,087,177.08 |
| 02/14/12 | {5} | CK Plastics, Inc | Settlement of Adversary No.: 11-52791 [1 of 3 Installments] [Docket No.: 1362] | 1241-000 | 3,000.00 | | 1,090,177.08 |
| 02/15/12 | 1011 | AEG Partners, LLC | 1st Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of August 16, 2011 - November 29, 2011  Replacement Check re: Check No.: 1008 12/22/11 {Docket No.: 1324] | | | 27,262.00 | 1,062,915.08 |
| | | | 1st Fee Application for         27,152.50<br>Compensation of<br>Professional Fees for<br>Period of August 16,<br>2011 - November 29,<br>2011  Replacement<br>Check re: Check No.:<br>1008 12/22/11 | 3731-000 | | | 1,062,915.08 |
| | | | 1st Fee Application for         109.50<br>Reimbursement of<br>Expenses for Period of<br>August 16, 2011 -<br>November 29, 2011<br>Replacement Check re:<br>Check No.: 1008<br>12/22/11 | 3732-000 | | | 1,062,915.08 |
| 02/20/12 | 1012 | ASK Financial LLP | 25% Commission & Costs due for Period of January 2012 | | | 51,614.17 | 1,011,300.91 |
| | | | 25% Commission re:          8,500.00 | 3210-000 | | | 1,011,300.91 |
| | | Subtotals : | | | $45,250.00 | $51,614.17 | |

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13422 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | DHP HOLDINGS II CORPORATION | | | **Bank Name:** | Capital One Bank | |
| | | | | **Account:** | ******8215 - Checking Account | |
| **Taxpayer ID #:** | **-***5945 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 04/02/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Hanwha International<br>Corporation ($34,000.00) | | | | |
| | | | 25% Commission re:<br>Laurel Manufacturing<br>LLC ($5,000.00) | 1,250.00 | 3210-000 | | 1,011,300.91 |
| | | | 25% Commission re:<br>Laurel Manufacturing,<br>LLC ($5,000.00) | 1,250.00 | 3210-000 | | 1,011,300.91 |
| | | | 25% Commission re:<br>Main Electric Supply Co.<br>($4,200.00) | 1,050.00 | 3210-000 | | 1,011,300.91 |
| | | | 25% Commission re:<br>Matthews Industries, Inc.<br>($95,000.00) | 23,750.00 | 3210-000 | | 1,011,300.91 |
| | | | 25% Commission re:<br>Pomona Box Company<br>($2,625.00) | 656.25 | 3210-000 | | 1,011,300.91 |
| | | | 25% Commission re:<br>Specialty Ceramics, Inc.<br>($52,500.00) | 13,125.00 | 3210-000 | | 1,011,300.91 |
| | | | 25% Commission re:<br>United Parcel Service,<br>Inc. ($5,308.00) | 1,327.00 | 3210-000 | | 1,011,300.91 |
| | | | Reimbursement of Filing<br>Expenses | 60.00 | 3220-000 | | 1,011,300.91 |
| | | | Reimbursement of<br>Courier Expenses | 145.61 | 3220-000 | | 1,011,300.91 |
| | | | Reimbursement of Xerox<br>Expenses | 62.10 | 3220-000 | | 1,011,300.91 |
| | | | Reimbursement of<br>Postage Expenses | 125.84 | 3220-000 | | 1,011,300.91 |
| | | | Reimbursement of<br>Telephone Expenses | 79.54 | 3220-000 | | 1,011,300.91 |
| | | | Reimbursement of<br>Search Expenses | 232.83 | 3220-000 | | 1,011,300.91 |
| 02/21/12 | {5} | Pomona Box Company | Settlement of Adversary No.: 11-52875 [3rd<br>Installment] [Docket No.: 1356] | | 1241-000 | 2,625.00 | 1,013,925.91 |
| 02/25/12 | 1013 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term<br>01/01/12 to 01/01/13 | | 2300-000 | 373.59 | 1,013,552.32 |

Subtotals :  $2,625.00   $373.59

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 19

| Case Number: | 08-13422 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | DHP HOLDINGS II CORPORATION | | Bank Name: | Capital One Bank |
| | | | Account: | ******8215 - Checking Account |
| Taxpayer ID #: | **-***5945 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/02/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/28/12 | {5} | CK Plastics Inc | Settlement of Adversary No.: 11-52791 [2 of 3 Installments] [Docket No.: 1362] | 1241-000 | 3,000.00 | | 1,016,552.32 |
| 03/01/12 | {5} | Laurel Manufacturing, LLC | Settlement of Adversary No.: 11-52828 [3 of 7 Installments] [Docket No.: 1386] | 1241-000 | 5,000.00 | | 1,021,552.32 |
| 03/01/12 | {5} | Tegrant | Settlement of Adversary No.: 11-52892 [Docket No.: 1356] | 1241-000 | 37,500.00 | | 1,059,052.32 |
| 03/08/12 | 1014 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Accounts Collected for the Period of February 2012 | | | 22,635.99 | 1,036,416.33 |
| | | | 25% Commission re: C-K Plastics, Inc. ($3,000.00)  750.00 | 3210-000 | | | 1,036,416.33 |
| | | | 25% Commission re: C-K Plastics, Inc. ($3,000.00)  750.00 | 3210-000 | | | 1,036,416.33 |
| | | | 25% Commission re: Laurel Manufacturing LLC ($5,000.00)  1,250.00 | 3210-000 | | | 1,036,416.33 |
| | | | 25% Commission re: Pomona Box Company ($2,625.00)  656.25 | 3210-000 | | | 1,036,416.33 |
| | | | 25% Commission re: Randstad Staffing Services, Inc. ($1,500.00)  375.00 | 3210-000 | | | 1,036,416.33 |
| | | | 25% Commission re: Tegrant Corporation ($37,500.00)  9,375.00 | 3210-000 | | | 1,036,416.33 |
| | | | 25% Commission re: The Master Products Company ($30,000.00)  7,500.00 | 3210-000 | | | 1,036,416.33 |
| | | | 25% Commission re: Vivid Impact Corporation ($5,750.00)  1,437.50 | 3210-000 | | | 1,036,416.33 |
| | | | Reimbursement for Courier Expenses  138.35 | 3220-000 | | | 1,036,416.33 |
| | | | Reimbursement for Xerox Expenses  238.00 | 3220-000 | | | 1,036,416.33 |
| | | | Reimbursement for Postage Expenses  120.04 | 3220-000 | | | 1,036,416.33 |
| | | | Reimbursement for  42.01 | 3220-000 | | | 1,036,416.33 |

| | Subtotals : | $45,500.00 | $22,635.99 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8215 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Telephone Expenses | | | | |
| | | | Reimbursement for            3.84<br>Search Expenses | 3220-000 | | | 1,036,416.33 |
| 03/19/12 | {5} | American International Group, Inc | Settlement of Adversary No.: 11-52863 [Docket No.: 1355] | 1241-000 | 55,000.00 | | 1,091,416.33 |
| 03/21/12 | {5} | Mozaik, LLC | Settlement of Adversary No.: 11-52852 [Docket No.: 1356] | 1241-000 | 3,500.00 | | 1,094,916.33 |
| 03/21/12 | {5} | Glassworks LA, Inc. | Settlement of Adversary No.: 11-52893 [Docket No.: 1356] | 1241-000 | 6,650.00 | | 1,101,566.33 |
| 04/03/12 | {5} | Laurel Manufacturing , LLC | Settlement of Adversary No.: 11-52828 [4 of 7 Installments] [Docket No.: 1386] | 1241-000 | 5,000.00 | | 1,106,566.33 |
| 04/03/12 | {5} | C K Plastics Inc | Settlement of Adversary No.: 11-52791 [3 of 3 Installments][Docket No.: 1362] | 1241-000 | 3,459.70 | | 1,110,026.03 |
| 04/05/12 | 1015 | ASK Financial LLP | 25% Commission & Reimbursement of Expenses for Period of March 2012 | | | 17,129.39 | 1,092,896.64 |
| | | | 25% Commission re:        13,750.00<br>American International<br>Group, Inc. ($55,000.00) | 3210-000 | | | 1,092,896.64 |
| | | | 25% Commission re:         1,662.50<br>Glasswerks LA, Inc.<br>($6,650.00) | 3210-000 | | | 1,092,896.64 |
| | | | 25% Commission re:           875.00<br>Mozaik, LLC ($3,500.00) | 3210-000 | | | 1,092,896.64 |
| | | | Reimbursement of Filing        30.00<br>Expenses | 3220-000 | | | 1,092,896.64 |
| | | | Reimbursement of            93.24<br>Courier Expenses | 3220-000 | | | 1,092,896.64 |
| | | | Reimbursement of Xerox     282.40<br>Expenses | 3220-000 | | | 1,092,896.64 |
| | | | Reimbursement of           231.80<br>Postage Expenses | 3220-000 | | | 1,092,896.64 |
| | | | Reimbursement of            93.22<br>Telephone Expenses | 3220-000 | | | 1,092,896.64 |
| | | | Reimbursement of           111.23<br>Search Expenses | 3220-000 | | | 1,092,896.64 |
| 04/17/12 | {5} | Penn Elcom Inc | Settlement of Adversary No.: 11-52872 [Docket No.: 1362] | 1241-000 | 5,000.00 | | 1,097,896.64 |
| 04/26/12 | {5} | Cleco Industrial Fasteners Co, Inc | Settlement of Adversary No.: 11-52793 [1 of 6 Installments] [Docket No.: 1487] | 1241-000 | 6,250.00 | | 1,104,146.64 |

Subtotals :                    $84,859.70       $17,129.39

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 21

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8215 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | {5} | AB CALIF Acquisition Corp. d/b/a AM | Settlement of Adversary No.: 11-52902 [Docket No.: 1362] | 1241-000 | 3,000.00 | | 1,107,146.64 |
| 05/02/12 | {5} | Laurel Mfg , LLC | Settlement of Adversary No.: 11-52828 [5 of 7 Installments] [Docket No.: 1386] | 1241-000 | 5,000.00 | | 1,112,146.64 |
| 05/09/12 | 1016 | ASK Financial LLP | 25% Commission & Reimbursement of Expenses for Period of April 2012 | | | 7,114.47 | 1,105,032.17 |
| | | | 25% Commission re: AB CALIF Acquisition Corp. ($3,000.00)  750.00 | 3210-000 | | | 1,105,032.17 |
| | | | 25% Commission re: C-K Plastics, Inc. ($3,459.70)  864.93 | 3210-000 | | | 1,105,032.17 |
| | | | 25% Commission re: Cleco Industrial Fasteners Company, Inc. ($6,250.00)  1,562.50 | 3210-000 | | | 1,105,032.17 |
| | | | 25% Commission re: Laurel Manufacturing LLC ($5,000.00)  1,250.00 | 3210-000 | | | 1,105,032.17 |
| | | | 25% Commission re: Laurel Manufacturing LLC ($5,000.00)  1,250.00 | 3210-000 | | | 1,105,032.17 |
| | | | 25% Commission re: Penn Elcom, Inc. ($5,000.00)  1,250.00 | 3210-000 | | | 1,105,032.17 |
| | | | Reimbursement for Courier Expenses  55.87 | 3220-000 | | | 1,105,032.17 |
| | | | Reimbursement for Xerox Expenses  46.50 | 3220-000 | | | 1,105,032.17 |
| | | | Reimbursement of Postage Expenses  3.75 | 3220-000 | | | 1,105,032.17 |
| | | | Reimbursement for Telephone Expenses  52.81 | 3220-000 | | | 1,105,032.17 |
| | | | Reimbursement for Search Expenses  28.11 | 3220-000 | | | 1,105,032.17 |
| 05/15/12 | {5} | Joint Marketing Specialists, Inc. | Settlement of Adversary No.: 11-52822 [1 of 6 Installments] [Docket No.: 1520] | 1241-000 | 3,652.38 | | 1,108,684.55 |
| 05/29/12 | {5} | Owens Corning Corp. | Settlement of Adversary No.: 11-52915 [Docket No.: 1372] | 1241-000 | 3,000.00 | | 1,111,684.55 |
| 06/07/12 | {5} | Indiana Safety Co., Inc. | Settlement of Adversary No.: 11-52818 [Docket | 1241-000 | 10,000.00 | | 1,121,684.55 |

Subtotals :  $24,652.38    $7,114.47

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13422 | |
| **Case Name:** | DHP HOLDINGS II CORPORATION | |
| **Taxpayer ID #:** | **-***5945 | |
| **Period Ending:** | 04/02/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1520] | | | | |
| 06/07/12 | {5} | Laurel Manufacturing, LLC | Settlement of Adversary No.: 11-52828 [6 of 7 Installments] [Docket No.: 1386] | 1241-000 | 5,000.00 | | 1,126,684.55 |
| 06/11/12 | {5} | Ikon Office Solutions, Inc. | Settlement of Adversary No.: 11-52817 [Docket No.: 1373] | 1241-000 | 30,000.00 | | 1,156,684.55 |
| 06/14/12 | {5} | Sterling Commerce, Inc. | Settlement of Adversary No.: 11-52890 [Docket No.: 1373] | 1241-000 | 24,000.00 | | 1,180,684.55 |
| 06/18/12 | {5} | Joint Marketing Specialists Inc. | Settlement of Adversary No.: 11-52822 [2 of 6 Installments] [Docket No.: 1520] | 1241-000 | 1,369.54 | | 1,182,054.09 |
| 06/27/12 | {5} | S.I.T. Controls USA, Inc. | Settlement of Adversary No.: 11-52886 [Docket No.: 1373] | 1241-000 | 175,000.00 | | 1,357,054.09 |
| 06/27/12 | {5} | Middleton & Reutlinger, P.S.C. | Settlement of Adversary No.: 11-52846 [Docket No.: 1386] | 1241-000 | 5,000.00 | | 1,362,054.09 |
| 06/27/12 | {5} | Maas-Hansen Steel Corporation | Settlement of Adversary No.: 11-52833 [Docket No.: 1386] | 1241-000 | 46,200.00 | | 1,408,254.09 |
| 07/03/12 | {5} | Material Handling, Inc. | Settlement of Adversary No.: 11-52839 [Docket No.: 1386] | 1241-000 | 2,000.00 | | 1,410,254.09 |
| 07/09/12 | {5} | Ronman Products, Inc. | Settlement of Adversary No.: 11-52881 [Docket No.: 1520] | 1241-000 | 11,000.00 | | 1,421,254.09 |
| 07/09/12 | {5} | Laurel Manufacturing, LLC | Settlement of Adversary No.: 11-52828 [7 of 7 Installments] [Docket No.: 1386] | 1241-000 | 5,000.00 | | 1,426,254.09 |
| 07/17/12 | {5} | Cleco Industrial Fasteners Company, | Settlement of Adversary No.: 11-52793 [2 of 6 Installments] [Docket No.: 1487] | 1241-000 | 6,250.00 | | 1,432,504.09 |
| 07/17/12 | {5} | Joint Marketing Specialists Inc. | Settlement of Adversary No.: 11-52822 [3 of 6 Installments] [Docket No.: 1520] | 1241-000 | 1,369.52 | | 1,433,873.61 |
| 07/23/12 | 1017 | ASK Financial LLP | 25% Commission & Costs Due for Period of June 2012 | | | 76,665.49 | 1,357,208.12 |
| | | | 25% Commission re:    7,500.00 Ikon Office Solutions, Inc. ($30,000.00) | 3210-000 | | | 1,357,208.12 |
| | | | 25% Commission re:    2,500.00 Indiana Safety Co., Inc. ($10,000.00) | 3210-000 | | | 1,357,208.12 |
| | | | 25% Commission re:    342.39 Joint Marketing Specialists, Inc. ($1,369.54) | 3210-000 | | | 1,357,208.12 |
| | | | 25% Commission re:    1,250.00 Laurel manufacturing | 3210-000 | | | 1,357,208.12 |

| | | | Subtotals : | $312,189.06 | $76,665.49 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 23

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | LLC ($5,000.00) | | | | | |
| | | | 25% Commission re: Maas-hansen Steel Corporation ($46,200.00) | 11,550.00 | 3210-000 | | | 1,357,208.12 |
| | | | 25% Commission re: Material Handling, Inc. ($500.00) | 500.00 | 3210-000 | | | 1,357,208.12 |
| | | | 25% Commission re: Middleton & Reutlinger, P.S.C. ($5,000.00) | 1,250.00 | 3210-000 | | | 1,357,208.12 |
| | | | 25% Commission re: S.I.T. Controls U.S.A., Inc. ($175,000.00) | 43,750.00 | 3210-000 | | | 1,357,208.12 |
| | | | 25% Commission re: Sterling Commerce, Inc. ($24,000.00) | 6,000.00 | 3210-000 | | | 1,357,208.12 |
| | | | Reimbursement of Courier Expenses | 107.34 | 3220-000 | | | 1,357,208.12 |
| | | | Reimbursement of Marshall Expenses | 2.73 | 3220-000 | | | 1,357,208.12 |
| | | | Reimbursement of Xerox Expenses | 254.00 | 3220-000 | | | 1,357,208.12 |
| | | | Reimbursement of Postage Expenses | 150.31 | 3220-000 | | | 1,357,208.12 |
| | | | Reimbursement of Telephone Expenses | 64.21 | 3220-000 | | | 1,357,208.12 |
| | | | Reimbursement of Search Expenses | 5.13 | 3220-000 | | | 1,357,208.12 |
| | | | Reimbursement of Travel Expenses | 1,439.38 | 3220-000 | | | 1,357,208.12 |
| 07/24/12 | 1018 | ASK Financial LLP | 25% Commission & Reimbursement of Expenses for Period of May 2012 | | | | 6,770.80 | 1,350,437.32 |
| | | | 25% Commission re: Joint Marketing Specialists, Inc. ($3,652.38) | 913.10 | 3210-000 | | | 1,350,437.32 |
| | | | 25% Commission re: Owens Corning Corp. ($3,000.00) | 750.00 | 3210-000 | | | 1,350,437.32 |

| | | | Subtotals : | $0.00 | $6,770.80 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM   V.14.66

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Filing     540.00<br>Fees | 3220-000 | | | 1,350,437.32 |
| | | | Reimbursement of     95.06<br>Courier Fees | 3220-000 | | | 1,350,437.32 |
| | | | Reimbursement of     4,067.10<br>Marshall Fees | 3220-000 | | | 1,350,437.32 |
| | | | Reimbursement of Xerox     239.20<br>Fees | 3220-000 | | | 1,350,437.32 |
| | | | Reimbursement of     40.10<br>Postage Fees | 3220-000 | | | 1,350,437.32 |
| | | | Reimbursement of     92.75<br>Telephone Fees | 3220-000 | | | 1,350,437.32 |
| | | | Reimbursement of     33.49<br>Search Fees | 3220-000 | | | 1,350,437.32 |
| 07/25/12 | {5} | Blout, Inc. | Settlement of Adversary No.: 11-52862 [Docket No.: 1386] | 1241-000 | 15,000.00 | | 1,365,437.32 |
| 07/27/12 | {5} | Conway, Del Genio, Gries & Co., LLC | Settlement of Adversary No.: 11-52769 [Docket No.: 1372] | 1241-000 | 20,000.00 | | 1,385,437.32 |
| 08/08/12 | {5} | Hoosier Stamping & Mfg Corp | Settlement of Adversary No.: 11-52814 [Docket No.: 1399] | 1241-000 | 40,000.00 | | 1,425,437.32 |
| 08/14/12 | {5} | Ken Larson Inc. d/b/a Hurricane Pro | Settlement of Adversary No.: 11-52816 [Docket No.: 1399] | 1241-000 | 13,000.00 | | 1,438,437.32 |
| 08/14/12 | {5} | Joint Marketing Specialists Inc | Settlement of Adversary No.: 11-52822 [4 of 6 Installments] [Docket No.: 1520] | 1241-000 | 1,369.52 | | 1,439,806.84 |
| 08/15/12 | {5} | Pratt Industries (U.S.A.) Inc. | Settlement of Adversary No.: 11-52829 [Docket No.: 1386] | 1241-000 | 51,619.26 | | 1,491,426.10 |
| 08/21/12 | 1019 | ASK Financial LLP | 25% Commission & Reimbursement of Expenses for Period of July 2012 | | | 19,440.41 | 1,471,985.69 |
| | | | 25% Commission re:     3,750.00<br>Blout, Inc. d/b/a Oregon<br>Cutting Systems<br>($15,000.00) | 3210-000 | | | 1,471,985.69 |
| | | | 25% Commission re:     1,562.50<br>Cleco Industrial<br>Fasteners Company, Inc.<br>($6,250.00) | 3210-000 | | | 1,471,985.69 |
| | | | 25% Commission re:     5,000.00<br>Conway, Del Genio,<br>Gries & Co., LLC | 3210-000 | | | 1,471,985.69 |

| | | | Subtotals : | | $140,988.78 | $19,440.41 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | ($20,000.00) | | | | | |
| | | | 25% Commission re: Joint Marketing Specialists, Inc. ($1,369.52) | 342.38 | 3210-000 | | | 1,471,985.69 |
| | | | 25% Commission re: Laurel Manufacturing, LLC ($5,000.00) | 1,250.00 | 3210-000 | | | 1,471,985.69 |
| | | | 25% Commission re: Ronman Products, Inc. ($11,000.00) | 2,750.00 | 3210-000 | | | 1,471,985.69 |
| | | | Reimbursement re: Courier Expenses | 88.66 | 3220-000 | | | 1,471,985.69 |
| | | | Reimbursement re: Marshall Expenses | 2.73 | 3220-000 | | | 1,471,985.69 |
| | | | Reimbursement re: Xerox Expenses | 40.60 | 3220-000 | | | 1,471,985.69 |
| | | | Reimbursement re: Postage Expenses | 0.90 | 3220-000 | | | 1,471,985.69 |
| | | | Reimbursement re: Telephone Expenses | 184.45 | 3220-000 | | | 1,471,985.69 |
| | | | Reimbursement re: Search Expenses | 46.40 | 3220-000 | | | 1,471,985.69 |
| | | | Reimbursement re: Mediator Expenses | 4,421.79 | 3220-000 | | | 1,471,985.69 |
| 09/05/12 | {5} | Capital City Tool, Inc | Settlement of Adversary No.: 11-52788 [Docket No.: 1520] | | 1241-000 | 17,500.00 | | 1,489,485.69 |
| 09/10/12 | 1020 | ASK Financial LLP | 25% Commission & Reimbursement of Expenses for Period of August 2012 | | | | 28,849.65 | 1,460,636.04 |
| | | | 25% Commission re: Hoosier Stamping & Mfg. Corp. ($40,000.00) | 10,000.00 | 3210-000 | | | 1,460,636.04 |
| | | | 25% Commission re: Joint Marketing Specialists, Inc. ($1,369.52) | 342.38 | 3210-000 | | | 1,460,636.04 |
| | | | 25% Commission re: Ken Larsen, inc. d/b/a Hurricane Products | 3,250.00 | 3210-000 | | | 1,460,636.04 |

Subtotals :          $17,500.00     $28,849.65

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | ($13,000.00) | | | | | |
| | | | 25% Commission re:<br>Pratt (Lewisburg<br>Container) LLC<br>($51,619.26) | 12,904.82 | 3210-000 | | | 1,460,636.04 |
| | | | Reimbursement re:<br>Courier Expenses | 116.09 | 3220-000 | | | 1,460,636.04 |
| | | | Reimbursement re:<br>Xerox Expenses | 229.30 | 3220-000 | | | 1,460,636.04 |
| | | | Reimbursement re:<br>Postage Expenses | 147.01 | 3220-000 | | | 1,460,636.04 |
| | | | Reimbursement re:<br>Telephone Expenses | 113.28 | 3220-000 | | | 1,460,636.04 |
| | | | Reimbursement re:<br>Search Expenses | 1.80 | 3220-000 | | | 1,460,636.04 |
| | | | Reimbursement re:<br>Travel Expenses | 1,744.97 | 3220-000 | | | 1,460,636.04 |
| 10/01/12 | {5} | Joint Marketing Specialists Inc | Settlement of Adversary No.: 11-52822 [5 of 6<br>Installments] [Docket No.: 1520] | | 1241-000 | 1,369.52 | | 1,462,005.56 |
| 10/04/12 | {5} | Packaging Unlimited, LLC | Settlement of Adversary No.: 11-52870<br>[Docket No.: 1399] | | 1241-000 | 48,000.00 | | 1,510,005.56 |
| 10/08/12 | {5} | Cleco Industrial Fasteners Co Inc | Settlement of Adversary No.: 11-52793 [3 of 6<br>Installments] [Docket No.: 1487] | | 1241-000 | 6,250.00 | | 1,516,255.56 |
| 10/10/12 | 1021 | ASK Financial LLP | 25% Commission & Reimbursement of<br>Expenses for Period of September 2012 | | | | 4,872.77 | 1,511,382.79 |
| | | | 25% Commission re:<br>Capital city Tool, Inc.<br>($17,500.00) | 4,375.00 | 3210-000 | | | 1,511,382.79 |
| | | | 25% Commission re:<br>Joint Marketing<br>Specialists, Inc.<br>($1,369.52) | 342.38 | 3210-000 | | | 1,511,382.79 |
| | | | Reimbursement re:<br>Courier Expenses | 30.25 | 3220-000 | | | 1,511,382.79 |
| | | | Reimbursement re:<br>Xerox Expenses | 2.70 | 3220-000 | | | 1,511,382.79 |
| | | | Reimbursement re:<br>Postage Expenses | 1.35 | 3220-000 | | | 1,511,382.79 |
| | | | Reimbursement re: | 101.09 | 3220-000 | | | 1,511,382.79 |

Subtotals :    $55,619.52    $4,872.77

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Telephone Expenses | | | | |
| | | | Reimbursement re:  20.00 Travel Expenses | 3220-000 | | | 1,511,382.79 |
| 10/16/12 | {5} | Express Services, Inc. | Settlement of Adversary No.: 11-52806 [Docket No.: 1399] | 1241-000 | 4,500.00 | | 1,515,882.79 |
| 10/16/12 | {5} | Joint Marketing Specialists, Inc | Settlement of Adversary No.: 11-52822 [6 of 6 Installments] [Docket No.: 1520] | 1241-000 | 1,369.52 | | 1,517,252.31 |
| 10/25/12 | {5} | McGregor & Associates, Inc. | Settlement of Adversary No.: 11-52842 [1 of 3 Installments] [Docket No.: 1416] | 1241-000 | 4,000.00 | | 1,521,252.31 |
| 11/01/12 | {5} | Robertshaw Controls Company | Settlement of Adversary No.: 11-52820 [Docket No.: 1416] | 1241-000 | 5,500.00 | | 1,526,752.31 |
| 11/14/12 | {6} | Expert Inventory Management Inc. | Settlement of Adversary No.: 09-52812 re: Viking Representative, Inc.  (1) of (2) Entries Wire Amount $9,982.00 is less Fee from Intermediary Bank for Foreign Wire $18.00 Total Settlement $10,000.00 [Docket No.: 1389] | 1221-000 | 10,000.00 | | 1,536,752.31 |
| 11/14/12 | ADJ {6} | Expert Inventory Management Inc. | Settlement of Adversary No.: 09-52812 re: Viking Representative, Inc.  (2) of (2) Entries Wire Amount $9,982.00  Less Fee from Intermediary Bank for Foreign Wire $18.00 Total Settlement $10,000.00 [Docket No.: 1389] | 1221-000 | -18.00 | | 1,536,734.31 |
| 11/28/12 | {5} | McGregor & Assoc | Settlement of Adversary No.: 11-52842 [2 of 3 Installments] [Docket No.: 1416] | 1241-000 | 4,000.00 | | 1,540,734.31 |
| 12/06/12 | {5} | Unicable Incorporated | Settlement of Adversary No.: 11-52900 [1 of 3 Installments] [Docket No.: 1443] | 1241-000 | 10,000.00 | | 1,550,734.31 |
| 12/06/12 | 1022 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of November 2012 | | | 3,593.74 | 1,547,140.57 |
| | | | 25% Commission re:  1,000.00 McGregor & Associates, Inc. ($4,000.00) | 3210-000 | | | 1,547,140.57 |
| | | | 25% Commission re:  2,500.00 Unicable Incorporated ($10,000.00) | 3210-000 | | | 1,547,140.57 |
| | | | Reimbursement re:  50.10 Courier Expenses | 3220-000 | | | 1,547,140.57 |
| | | | Reimbursement re:  1.60 Xerox Expenses | 3220-000 | | | 1,547,140.57 |

| | | |
|---|---|---|
| Subtotals : | $39,351.52 | $3,593.74 |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 28

**Case Number:** 08-13422  
**Case Name:** DHP HOLDINGS II CORPORATION  

**Taxpayer ID #:** **-***5945  
**Period Ending:** 04/02/20  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Capital One Bank  
**Account:** ******8215 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement re:<br>Postage Expenses | 0.45 | 3220-000 | | | 1,547,140.57 |
| | | | Reimbursement re:<br>Telephone Expenses | 41.59 | 3220-000 | | | 1,547,140.57 |
| 12/07/12 | 1023 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of October 2012 | | | | 18,473.04 | 1,528,667.53 |
| | | | 25% Commission re:<br>Cleco Industrial<br>Fasteners Company, Inc.<br>($6,250.00) | 1,562.50 | 3210-000 | | | 1,528,667.53 |
| | | | 25% Commission re:<br>Expess Services, Inc.<br>($4,500.00) | 1,125.00 | 3210-000 | | | 1,528,667.53 |
| | | | 25% Commission re:<br>Joint Marketing<br>Specialists, Inc.<br>($1,369.52) | 342.38 | 3210-000 | | | 1,528,667.53 |
| | | | 25% Commission re:<br>McGregor & Associates,<br>Inc. ($4,000.00) | 1,000.00 | 3210-000 | | | 1,528,667.53 |
| | | | 25% Commission re:<br>Packaging Unlimited,<br>LLC ($48,000.00) | 12,000.00 | 3210-000 | | | 1,528,667.53 |
| | | | 25% Commission re:<br>RobertShaw Controls<br>Company ($5,500.00) | 1,375.00 | 3210-000 | | | 1,528,667.53 |
| | | | Reimbursement re:<br>Courier Expenses | 99.75 | 3220-000 | | | 1,528,667.53 |
| | | | Reimbursement re:<br>Xerox Expenses | 24.40 | 3220-000 | | | 1,528,667.53 |
| | | | Reimbursement re:<br>Postage Expenses | 1.80 | 3220-000 | | | 1,528,667.53 |
| | | | Reimbursement re:<br>Telephone Expenses | 47.88 | 3220-000 | | | 1,528,667.53 |
| | | | Reimbursement re:<br>Search Expenses | 39.50 | 3220-000 | | | 1,528,667.53 |
| | | | Reimbursement re:<br>Travel Expenses | 854.83 | 3220-000 | | | 1,528,667.53 |
| 12/14/12 | 1024 | Cozen O'Connor | Compensation for Professional Fees and | | | | 24,524.12 | 1,504,143.41 |

Subtotals :  $0.00  $42,997.16

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13422 | |
| **Case Name:** | DHP HOLDINGS II CORPORATION | |
| **Taxpayer ID #:** | **-***5945 | |
| **Period Ending:** | 04/02/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8215 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses for Period of November 16, 2011 - November 9, 2012 [Docket No.: 1405] | | | | | |
| | | | Compensation for Professional Fees for Period of November 16, 2011 - November 9, 2012 [Docket No.: 1405] | 61,789.50 | 3210-000 | | | 1,504,143.41 |
| | | Cozen O'Connor | Reimbursement of Expenses for Period of November 16, 2011 - November 9, 2012 | 5,200.62 | 3220-000 | | | 1,504,143.41 |
| | | Cozen O'Connor | Less Funds Paid by ASK Financial re: Preferences in 2nd Fee Application | -21,213.00 | 3210-000 | | | 1,504,143.41 |
| | | Cozen O'Connor | Less Funds Paid by ASK Financial re: Preferences in 1st Fee Application | -21,253.00 | 3210-000 | | | 1,504,143.41 |
| 12/27/12 | {5} | Unicable Incorporated | Settlement of Adversary No.: 11-52900 [2 of 3 Installments] [Docket No.: 1443] | | 1241-000 | 10,000.00 | | 1,514,143.41 |
| 12/27/12 | {5} | McGregor & Assoc | Settlement of Adversary No.: 11-52842 [3 of 3 Installments] [Docket No.: 1416] | | 1241-000 | 4,000.00 | | 1,518,143.41 |
| 01/10/13 | 1025 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of December 2012 | | | | 3,631.81 | 1,514,511.60 |
| | | | 25% Commission re: McGregor & Associates, Inc. ($4,000.00) | 1,000.00 | 3210-000 | | | 1,514,511.60 |
| | | | 25% Commission re: Unicable Incorporated ($10,000.00) | 2,500.00 | 3210-000 | | | 1,514,511.60 |
| | | | Reimbursement re: Courier Expenses | 64.71 | 3220-000 | | | 1,514,511.60 |
| | | | Reimbursement re: Xerox Expenses | 16.50 | 3220-000 | | | 1,514,511.60 |
| | | | Reimbursement re: Telephone Expenses | 50.60 | 3220-000 | | | 1,514,511.60 |
| 01/14/13 | {5} | Cleco Industrial Fasteners Co, Inc | Settlement of Adversary No.: 11-52793 [4 of 6 Installments] [Docket No.: 1487] | | 1241-000 | 6,250.00 | | 1,520,761.60 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | | 9999-000 | | 1,520,761.60 | 0.00 |
| | | | Subtotals : | | | $20,250.00 | $1,524,393.41 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

Case Number: 08-13422
Case Name: DHP HOLDINGS II CORPORATION

Taxpayer ID #: **-***5945
Period Ending: 04/02/20

Trustee: Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name: Capital One Bank
Account: ******8215 - Checking Account
Blanket Bond: $5,000,000.00   (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,291,657.62 | 2,291,657.62 | $0.00 |
| | | | Less: Bank Transfers | | 539,147.44 | 1,520,761.60 | |
| | | | Subtotal | | 1,752,510.18 | 770,896.02 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,752,510.18 | $770,896.02 | |

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | | 9999-000 | 1,520,761.60 | | 1,520,761.60 |
| 02/05/13 | {5} | Vision Quality Components, Inc | Settlement of Adversary No.: 11-52903 [Docket No.: 1443] | | 1241-000 | 20,000.00 | | 1,540,761.60 |
| 02/05/13 | {5} | Unicable Incorporated | Settlement of Adversary No.: 11-52900 [3 of 3 Installments] [Docket No.: 1443] | | 1241-000 | 10,000.00 | | 1,550,761.60 |
| 02/07/13 | 30101 | Giuliano, Miller & Company LLC | Compensation and Reimbursement of Expenes for Period of August 2, 2010 - November 30, 2012 [Docket No.: 1418] | | | | 254,550.61 | 1,296,210.99 |
| | | | Compensation for First Interim Period of August 2, 2010 - November 30, 2012 [Docket No.: 1418] | 250,363.00 | 3310-000 | | | 1,296,210.99 |
| | | | Reimbursement of Expenses for First Interim Period of August 2, 2010 - November 30, 201 [Docket No.: 1418] | 4,187.61 | 3320-000 | | | 1,296,210.99 |
| 02/08/13 | 30102 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of January 2013 | | | | 4,447.50 | 1,291,763.49 |
| | | | 25% Commission re: Cleco Industrial Fasteners Company, Inc. | 1,562.50 | 3210-000 | | | 1,291,763.49 |
| | | | 25% Commission re: Unicable Incorporated | 2,500.00 | 3210-000 | | | 1,291,763.49 |
| | | | Courier Fees | 40.00 | 3220-000 | | | 1,291,763.49 |
| | | | Xerox Fees | 116.70 | 3220-000 | | | 1,291,763.49 |
| | | | Fax Fee | 1.00 | 3220-000 | | | 1,291,763.49 |
| | | | Postage Expense | 124.45 | 3220-000 | | | 1,291,763.49 |
| | | | Telephone Expense | 53.45 | 3220-000 | | | 1,291,763.49 |
| | | | Search Expense | 49.40 | 3220-000 | | | 1,291,763.49 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,812.86 | 1,289,950.63 |
| 03/04/13 | {5} | Schott Gemtron (Canada) Corp | Settlement of Adversary No.: 11-52810 [Docket No.: 1443] | | 1241-000 | 12,000.00 | | 1,301,950.63 |
| 03/05/13 | 30103 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #08-13422, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | | 2300-000 | | 1,381.78 | 1,300,568.85 |
| 03/06/13 | {2} | Insurance Brokerage Settlement | Settlement re: Claim No.: 0000005829 re: Insurance Brokerage Antitrust Litigation, MDL | | 1229-000 | 1,884.45 | | 1,302,453.30 |

Subtotals :     $1,564,646.05     $262,192.75

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | No.: 1663, Civil No.: 04-5184 (CCC) | | | | | |
| 03/06/13 | 30104 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of February 2013 | | | | 5,158.70 | 1,297,294.60 |
| | | | 25% Commission for Period of February 2013 (Vision Qualty Components, Inc.) | 5,000.00 | 3210-000 | | | 1,297,294.60 |
| | | | Expense Cost re: Courier for Period of February 2012 | 18.21 | 3220-000 | | | 1,297,294.60 |
| | | | Expense Cost re: Xerox for Period of February 2012 | 5.20 | 3220-000 | | | 1,297,294.60 |
| | | | Expense Cost re: Postage for Period of February 2012 | 0.46 | 3220-000 | | | 1,297,294.60 |
| | | | Expense Cost re: Phone for Period of February 2012 | 78.51 | 3220-000 | | | 1,297,294.60 |
| | | | Expense Cost re: Search for Period of February 2012 | 26.32 | 3220-000 | | | 1,297,294.60 |
| | | | Expense Cost re: Filing for Period of February 2012 | 30.00 | 3220-000 | | | 1,297,294.60 |
| 03/15/13 | {6} | Do It Best Corp. | Settlement of Adversary No.: 09-52290 [Docket No.: 1425] | | 1221-000 | 42,500.00 | | 1,339,794.60 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,822.01 | 1,337,972.59 |
| 04/05/13 | 30105 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of March 2013 | | | | 3,077.42 | 1,334,895.17 |
| | | | 25% Commission re: Schott-Gemtron (Canada) Corporation [$12,000.00] | 3,000.00 | 3210-000 | | | 1,334,895.17 |
| | | | Reimbursement of Expenses - Filing | 30.00 | 3220-000 | | | 1,334,895.17 |
| | | | Reimbursement of Expenses - Courier | 26.67 | 3220-000 | | | 1,334,895.17 |
| | | | Reimbursement of | 0.60 | 3220-000 | | | 1,334,895.17 |

Subtotals :     $42,500.00     $10,058.13

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM     V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Expenses - Xerox | | | | |
| | | | Reimbursement of           20.15 Expenses - Telephone | 3220-000 | | | 1,334,895.17 |
| 04/08/13 | {5} | Cleco Industrial Fasteners Co Inc | Settlement of Adversary No.: 11-52793 [5 of 6 Installments] [Docket No.: 1487] | 1241-000 | 6,250.00 | | 1,341,145.17 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,055.95 | 1,339,089.22 |
| 05/09/13 | 30106 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of April 2013 | | | 1,628.22 | 1,337,461.00 |
| | | | 25% Commission Cleco        1,562.50 Industrial Fasteners Company, Inc. | 3210-000 | | | 1,337,461.00 |
| | | | Reimbursement of           13.46 Expenses re: Courier | 3220-000 | | | 1,337,461.00 |
| | | | Reimbursement of            5.90 Expenses re: Xerox | 3220-000 | | | 1,337,461.00 |
| | | | Reimbursement of            0.16 Expenses re: Search | 3220-000 | | | 1,337,461.00 |
| | | | Reimbursement of           46.20 Expenses re:  Search | 3220-000 | | | 1,337,461.00 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,989.11 | 1,335,471.89 |
| 06/04/13 | {5} | Nupro Design Ltd. | Settlement of Adversary No.: 11-52857 [Docket No.: 1459] | 1241-000 | 2,667.50 | | 1,338,139.39 |
| 06/21/13 | 30107 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of May 2013 | | | 700.22 | 1,337,439.17 |
| | | | 25% Commission for         666.88 Period of April 2013 | 3210-000 | | | 1,337,439.17 |
| | | | Reimbursement of Filing     30.00 Fees for Period of May 2013 | 3220-000 | | | 1,337,439.17 |
| | | | Reimbursement of            2.24 Postage Expenses for Period of May 2013 | 3220-000 | | | 1,337,439.17 |
| | | | Reimbursement of            0.60 Expenses for Period of May 2013 | 3220-000 | | | 1,337,439.17 |
| | | | Reimbursement of            0.50 Expenses for Period of May 2013 | 3220-000 | | | 1,337,439.17 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,794.99 | 1,335,644.18 |
| | | | Subtotals : | | $8,917.50 | $8,168.49 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/13 | {5} | Cleco Industrial Fasteners Company, Inc. | Settlement of Adversary No.: 11-52793 [6 of 6 Installments] [Docket No.: 1487] | 1241-000 | 6,250.00 | | 1,341,894.18 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,117.23 | 1,339,776.95 |
| 08/08/13 | {6} | CSK Auto, Inc. | Settlement of Adversary No.: 09-52289 [Docket No.: 1449] | 1221-000 | 45,000.00 | | 1,384,776.95 |
| 08/08/13 | 30108 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of July 2013 | | | 1,771.09 | 1,383,005.86 |
| | | | 25% Commission re: Cleco Industrial Fasteners Company, Inc. ($6,250.00)    1,562.50 | 3210-000 | | | 1,383,005.86 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Filing    30.00 | 3220-000 | | | 1,383,005.86 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Courier    54.07 | 3220-000 | | | 1,383,005.86 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Xerox    0.20 | 3220-000 | | | 1,383,005.86 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Postage    119.32 | 3220-000 | | | 1,383,005.86 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Search    5.00 | 3220-000 | | | 1,383,005.86 |
| 08/23/13 | {6} | Genuine Parts Company | Settlement of Adversary No.: 09-52292 [Docket No.: 1477] | 1221-000 | 57,500.00 | | 1,440,505.86 |
| 08/29/13 | 30109 | Cozen O'Connor | Third Fee Application for Period of November 10, 2012 - June 28, 2013  [Docket No.: 1467] | | | 59,860.47 | 1,380,645.39 |
| | | | 3rd Fee Application for Professional Fees for Period of November 10, 2012 - June 28, 2013    64,132.50 | 3210-000 | | | 1,380,645.39 |
| | | | 3rd Fee Application for Reimbursement of Expenses Period of November 10, 2012 - June 28, 2013    3,095.97 | 3220-000 | | | 1,380,645.39 |
| | | Cozen O'Connor | Less: Portion Paid by ASK re: 3rd Fee Application    -7,368.00 | 3210-000 | | | 1,380,645.39 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,945.90 | 1,378,699.49 |
| 09/06/13 | {6} | The Home Depot USA | Settlement of U. S. District Court for the | 1221-000 | 1,000,000.00 | | 2,378,699.49 |

Subtotals :    $1,108,750.00    $65,694.69

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Northern District of Georgia Civil Case No.:<br>1:10-cv-02881-JOF [Docket No.: 1476] | | | | |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,511.63 | 2,376,187.86 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,373,023.48 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,370,338.55 |
| 12/13/13 | 30110 | Cozen O'Connor | Fourth Interim Compensation for Professional<br>Services and Reimbursement of Expenses for<br>Period of June 29, 2013 - November 11, 2013<br>[Docket No.: 1495] | | | 18,313.00 | 2,352,025.55 |
| | | | Fourth Interim         18,322.50<br>Compensation for<br>Professional Services for<br>Period of June 29, 2013<br>- November 11, 2013 | 3210-000 | | | 2,352,025.55 |
| | | Cozen O'Connor | Less: ASK Portion re:      -991.50<br>Fourth Interim<br>Compensation for<br>Professional Services for<br>Period of June 29, 2013<br>- November 11, 2013 | 3210-000 | | | 2,352,025.55 |
| | | Cozen O'Connor | Fourth Interim           982.00<br>Reimbursement of<br>Expenses for Period of<br>June 29, 2013 -<br>November 11, 2013 | 3220-000 | | | 2,352,025.55 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,348,861.17 |
| 01/17/14 | 30111 | International Sureties  LTD. | Bond Premium on Ledger Balance as of<br>01/01/2014 Bond No.: 016026389 Period<br>01/01/14 - 01/01/15 | 2300-000 | | 1,990.98 | 2,346,870.19 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,343,897.59 |
| 02/06/14 | {2} | Insurance Brokerage Settlement<br>2013 | Settlement re: Claim No.: 0000005829 re:<br>Insurance Brokerage Antitrust Litigation, MDL<br>No.: 1663, Civil No.: 04-5184 (CCC) | 1229-000 | 382.01 | | 2,344,279.60 |
| 02/06/14 | | University Management &<br>Consultants Corp. | Collection of Various Accounts Receivable<br>[Docket No.: 1538] | | 66,893.61 | | 2,411,173.21 |
| | {25} | | Collection re: Harmony     385.97<br>Outdoor Living, Inc. | 1121-000 | | | 2,411,173.21 |
| | | University Management<br>Associates & Consultants Corp. | Less 30% Collection      -115.79<br>$46.32 & Attorney | 6700-000 | | | 2,411,173.21 |

Subtotals :                         $67,275.62        $34,801.90

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $69.47 Fee re: Harmony Outdoor Living, Inc. | | | | | |
| | {25} | | Collection re: Buchheit, Inc. | 13,056.33 | 1121-000 | | | 2,411,173.21 |
| | | University Management Associates & Consultants Corp. | Less 30% Collection $2,119.58 & Attorney $1,797.32 Fee re: Buchheit, Inc. | -3,916.90 | 6700-000 | | | 2,411,173.21 |
| | {25} | | Collection re: Diamond Tool | 1,200.00 | 1121-000 | | | 2,411,173.21 |
| | | University Management Associates & Consultants Corp. | Less 30% Collection $120.00 & Attorney $240.00 Fee re: Diamond Tool | -360.00 | 6700-000 | | | 2,411,173.21 |
| | {25} | | Collection re: Vincennes Industrial | 6,223.41 | 1121-000 | | | 2,411,173.21 |
| | | University Management Associates & Consultants Corp. | Less 30% Collection $622.34 & Attorney $1,244.68 Fee re: Vincennes Industrial | -1,867.02 | 6700-000 | | | 2,411,173.21 |
| | {25} | | Collection re: Master Distributors | 6,000.00 | 1121-000 | | | 2,411,173.21 |
| | | University Management Associates & Consultants Corp. | Less 30% Collection $620.00 & Attorney $1,180.00 Fee re: Master Distributors | -1,800.00 | 6700-000 | | | 2,411,173.21 |
| | {25} | | Collection re: True Value Co. | 48,876.07 | 1121-000 | | | 2,411,173.21 |
| | | University Management Associates & Consultants Corp. | Less 2% Collection Fee re: True Value Co. | -977.52 | 6700-000 | | | 2,411,173.21 |
| | {7} | | Plus: Attorney Refunded Advance | 189.06 | 1229-000 | | | 2,411,173.21 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,684.93 | 2,408,488.28 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,780.82 | 2,405,707.46 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,068.49 | 2,402,638.97 |
| 05/20/14 | 30112 | Scroggins & Williamson, P. C. | 1st Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 5, 2011 - September 30, 2013 [Docket No.: 1512] | | | | 36,839.55 | 2,365,799.42 |

Subtotals :  $0.00  $45,373.79

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 37

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1st Fee Application for          36,132.50<br>Compensation of<br>Professional Fees for<br>Period of October 5,<br>2011 - September 30,<br>2013 | 3210-000 | | | 2,365,799.42 |
| | | | 1st Fee Application for          707.05<br>Reimbursement of<br>Expenses for Period of<br>October 5, 2011 -<br>September 30, 2013 | 3220-000 | | | 2,365,799.42 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,362,922.71 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,360,141.89 |
| 09/02/14 | {2} | Insurance Brokerage Settlement | Settlement re: Claim No.: 0000006388 re:<br>Insurance Brokerage Antitrust Litigation, MDL<br>No.: 1663, Civil No.: 04-5184 (CCC) | 1229-000 | 471.65 | | 2,360,613.54 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,360,603.54 |
| 10/08/14 | {8} | MSI | Good Faith Deposit Returned by Pachulski<br>Stang Ziehl Jones LLP re: Registered<br>Trademarks [Docket No.: 647] | 1229-000 | 17,000.00 | | 2,377,603.54 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,377,593.54 |
| 11/21/14 | {6} | L.E. Klein Co., Inc. | Settlement of Adversary No.: 14-50461 [1st<br>Installment] Settled in Full | 1221-000 | 9,565.90 | | 2,387,159.44 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.04 | 2,387,136.40 |
| 12/10/14 | 30113 | Cozen O'Connor | Fifth Fee Application for Professional Services<br>and Reimbursement of Expenses for Period of<br>November 12, 2013 - November 7, 2014<br>[Docket No.: 1530] | | | 51,876.39 | 2,335,260.01 |
| | | | 5th Fee Application for          49,828.50<br>Professional Services for<br>Period of November 12,<br>2013 - November 7,<br>2014 | 3210-000 | | | 2,335,260.01 |
| | | | 5th Fee Application for          2,580.39<br>Reimbursement of<br>Expenses for Period of<br>November 12, 2013 -<br>November 7, 2014 | 3220-000 | | | 2,335,260.01 |
| | | Cozen O'Connor | Less: Payment by ASK          -532.50 | 3210-000 | | | 2,335,260.01 |

Subtotals :     $27,037.55     $57,576.96

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | re: 5th Fee Application | | | | |
| 12/23/14 | {6} | L.E. Klein Co., Inc. | Settlement of Adversary No.: 14-50461 [2nd Installment] Settled in Full | 1221-000 | 9,565.90 | | 2,344,825.91 |
| 01/26/15 | 30114 | International Sureties  LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 2,282.55 | 2,342,543.36 |
| 02/03/15 | {6} | L.E. Klein Co., Inc. | Settlement of Adversary No.: 14-50461 [3rd Installment] Settled in Full | 1221-000 | 9,695.90 | | 2,352,239.26 |
| 03/06/15 | {6} | L.E. Klein Co., Inc. | Settlement of Adversary No.: 14-50461 [4th Installment] Settled in Full | 1221-000 | 9,565.90 | | 2,361,805.16 |
| 03/17/15 | | International Sureties  LTD. | Refund re: Premium Adjustment | 2300-000 | | -935.13 | 2,362,740.29 |
| 03/20/15 | 30115 | Landis Rath & Cobb LLP | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of April 18, 2011 - January 31, 2015 [Docket No.: 1544] | | | 58,474.65 | 2,304,265.64 |
| | | | First Fee Application for         53,998.00<br>Compensation of<br>Professional Fees for<br>Period of April 18, 2011 -<br>January 31, 2015 | 3210-000 | | | 2,304,265.64 |
| | | | First Fee Application for          4,476.65<br>Reimbursement of<br>Expenses for Period of<br>April 18, 2011 - January<br>31, 2015 | 3220-000 | | | 2,304,265.64 |
| 04/21/15 | {2} | Insurance Brokerage Settlement 2013 | Settlement re: Claim No.: 0000005829 re: Insurance Brokerage Antitrust Litigation, MDL No.: 1663, Civil No.: 04-5184 (CCC) | 1229-000 | 133.44 | | 2,304,399.08 |
| 04/28/15 | {6} | L.E. Klein Co., Inc | Settlement of Adversary No.: 14-50461 [5th Installment] Settled in Full | 1221-000 | 9,565.90 | | 2,313,964.98 |
| 05/20/15 | {2} | Insurance Brokerage Settlement | Settlement re: Claim No.: 0000006388 re: Insurance Brokerage Antitrust Litigation, MDL No.: 1663, Civil No.: 04-5184 (CCC) | 1229-000 | 10.00 | | 2,313,974.98 |
| 11/19/15 | 30116 | Cozen O'Connor | Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of November 8, 2014 - October 12, 2015 [Docket No.: 1559] | | | 42,833.74 | 2,271,141.24 |
| | | | Sixth Fee Application for         41,202.50<br>Compensation of<br>Professional Fees for | 3210-000 | | | 2,271,141.24 |

| | | |
|---|---|---|
| Subtotals : | $38,537.04 | $102,655.81 |

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

## Form 2

Page: 39

### Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of November 8, 2014 - October 12, 2015 | | | | |
| | | | Sixth Fee Application for       1,631.24<br>Reimbursement of<br>Expenses for Period of<br>November 8, 2014 -<br>October 12, 2015 | 3220-000 | | | 2,271,141.24 |
| 11/20/15 | {6} | L. E. Klein Co., Inc. | Settlement of Adversary No.: 14-50461 [6th Installment] Settled in Full | 1221-000 | 9,565.90 | | 2,280,707.14 |
| 12/21/15 | {6} | L. E. Klein Co., Inc. | Settlement of Adversary No.: 14-50461 [7th Installment] Settled in Full | 1221-000 | 9,565.93 | | 2,290,273.07 |
| 01/05/16 | 30117 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #08-13422, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 990.77 | 2,289,282.30 |
| 01/05/16 | 30117 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #08-13422, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -990.77 | 2,290,273.07 |
| 01/05/16 | 30118 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #08-13422, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 990.77 | 2,289,282.30 |
| 11/15/16 | | DESA, LLC Case No.: 08-13423 | Transfer Funds Pursuant to Substantive Consolidation [Docket No.: 1589] | | 486,614.73 | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United       5,915.99<br>States Treasury/US<br>Claims Drawback Claims | 1229-000 | | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United       7,825.42<br>States Treasury/US<br>Claims Drawback Claims | 1229-000 | | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United       21,933.48<br>States Treasury/US<br>Claims Drawback Claims | 1229-000 | | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United       31,541.02<br>States Treasury/US<br>Claims Drawback Claims | 1229-000 | | | 2,775,897.03 |

Subtotals :                  $505,746.56          $990.77

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {22} | | Deposit 04/27/11 United States Treasury/US Claims Drawback Claims | 35,337.25 | | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United States Treasury/US Claims Drawback Claims | 42,719.23 | | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United States Treasury/US Claims Drawback Claims | 61,052.35 | | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United States Treasury/US Claims Drawback Claims | 111,028.14 | | | 2,775,897.03 |
| | {22} | | Deposit 04/27/11 United States Treasury/US Claims Drawback Claims | 119,617.40 | | | 2,775,897.03 |
| | Int | | Interest Received for Period of 04/27/11 - 11/17/11 | 25.93 | | | 2,775,897.03 |
| | | V. Alexander & Co., Inc. | V. Alexander & Co., Check No.: 102 05/31/11 Payment of 20% for All Drawback Collections | -87,394.06 | | | 2,775,897.03 |
| | | International Sureties  LTD. | Bond Payments | -1,645.31 | | | 2,775,897.03 |
| | | Hill Archive | Hill Archive Storage | -48,527.81 | | | 2,775,897.03 |
| | | Hill Archive | Hill Archive Transport | -6,408.89 | | | 2,775,897.03 |
| | | | Bank & Technology Fees | -33,455.53 | | | 2,775,897.03 |
| | {23} | ELLIOTT GREENLEAF | Elavon US Bank Deposit 11/29/11 | 438.06 | | | 2,775,897.03 |
| | {21} | | Duchossois Industries, Inc. Deposit 01/04/12 | 1,749,582.03 | | | 2,775,897.03 |
| | | GE Business Financial Services, Inc. | GE Business Financial Services Check No.: 1005 01/23/12 Turnover of 90% [$1,649,531.57] of Funds after Expenses Pursuant to Sharing Agreement [Docket No.: 1087]  Settlement $1,749,582.03 (Less) | -1,484,578.41 | | | 2,775,897.03 |

| | T-Code | | | | | |
|---|---|---|---|---|---|---|
| | 1229-000 | | | | | |
| | 1229-000 | | | | | |
| | 1229-000 | | | | | |
| | 1229-000 | | | | | |
| | 1229-000 | | | | | |
| | 1270-000 | | | | | |
| | 3991-000 | | | | | |
| | 2300-000 | | | | | |
| | 2410-000 | | | | | |
| | 2420-000 | | | | | |
| | 2600-000 | | | | | |
| | 1229-000 | | | | | |
| | 1129-000 | | | | | |
| | 4210-000 | | | | | |

Subtotals :                    $0.00          $0.00

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 41

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** *****8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AEG Fee $27,152.50 (Less) AEG Expense $109.50 (Less) Cozen | | | | |
| | | GE Business Financial Services, Inc. | GE Business Financial Services Ck No.: 1011 04/05/12  Turnover of 90% of Trustee Fees withheld from Check No.: 1005 Pursuant to Sharing Agreement [Docket No.: 1087] Trustee Fees Withheld $52,487.46 Check 1005 - 90% $47,238.72       -47,238.72 | 4210-000 | | | 2,775,897.03 |
| | {24} | | AT&T Deposit 07/08/14       5,007.70 | 1229-000 | | | 2,775,897.03 |
| | | Humphreys Development | Humphreys Development Check No.: 30154 06/27/16 Invoice Nos.: 237 & 240 Storage       -59,111.00 | 2410-000 | | | 2,775,897.03 |
| | {19} | | Stikeman Elliott Deposit 01/08/15       62,950.46 | 1129-000 | | | 2,775,897.03 |
| 11/15/16 | | DESA Heating, LLC Case No.: 08-13424 | Transfer Funds Pursuant to Substantive Consolidation [Docket No.: 1589] | | 31,648.22 | | 2,807,545.25 |
| | {12} | | US Bank Deposit 08/24/10 re: Turnover of Funds for Account No.: 6136       28,994.40 | 1229-000 | | | 2,807,545.25 |
| | {13} | | Thomson Reuters (Scientific) Inc. Deposit 09/28/10 re: Refund for 05/09 Monthly Tax Adjustment Refund $1,565.00 & 07/09 Monthly Tax Adjustment $1,190.00       2,755.00 | 1224-000 | | | 2,807,545.25 |
| | {14} | | Aflac Deposit 10/05/10 Refund Policy No.: PF787248 Property ID No.: 0004410331       138.42 | 1229-000 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit       0.56 | 1229-000 | | | 2,807,545.25 |

Subtotals :  $31,648.22    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 42

| Case Number: | 08-13422 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | DHP HOLDINGS II CORPORATION | | Bank Name: | Mechanics Bank |
| | | | Account: | ******8666 - Checking Account |
| Taxpayer ID #: | **-***5945 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/02/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/16/10 Dividend re:<br>Tractor Supply Co. | | | | |
| | {25} | | A. O. Smith Electrical<br>Products Co. Deposit<br>01/05/11 Accounts<br>Receivable MS1252BT | 954.00 | | | 2,807,545.25 |
| | {25} | | Ikon Document<br>Efficiency Deposit<br>04/18/11 Overpayment<br>on Invoice No.: 018204 | 22.06 | | | 2,807,545.25 |
| | {25} | RELIABLE CARRIERS, INC. | Trust for Certain<br>Creditors of<br>Consolidated Plan of<br>Liquidation Deposit<br>04/19/11 Claim No.;<br>SCH 239985 | 102.14 | | | 2,807,545.25 |
| | {25} | | Trust for Certain<br>Creditors of<br>Consolidated Plan of<br>Liquidation Deposit<br>04/19/11 Claim No.;<br>SCH 239748 | 227.45 | | | 2,807,545.25 |
| | {25} | | Trust for Certain<br>Creditors of<br>Consolidated Plan of<br>Liquidation Deposit<br>04/19/11 Claim No.;<br>SCH 2139666 | 197.93 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit<br>08/09/11 Dividend re:<br>Tractor Supply Co. | 0.56 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit<br>08/09/11 Dividend re:<br>Tractor Supply Co. | 0.56 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit<br>08/09/11 Dividend re:<br>Tractor Supply Co. | 0.56 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit<br>08/09/11 Dividend re:<br>Tractor Supply Co. | 0.56 | | | 2,807,545.25 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 43

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {15} | | Computershare Deposit<br>08/09/11 Dividend re:<br>Tractor Supply Co. | 0.96 | | | 2,807,545.25 |
| | {25} | | Consolidated<br>Freightways Deposit<br>09/01/11 Claim No.:<br>SCH 239948 Class 4<br>General unsecured<br>Payment regarding<br>Consolidated Plan of<br>Liquidation | 147.56 | | | 2,807,545.25 |
| | {25} | | Trust for Certain<br>Creditors of<br>Consolidated Plan of<br>Liquidation Deposit<br>09/01/11 Claim No.:<br>SCH 239748 Class 4<br>General Unsecured<br>Payment regarding<br>Consolidated Plan of<br>Liquidation | 250.47 | | | 2,807,545.25 |
| | Int | | Interest Received for<br>Period of 08/31/10 -<br>11/17/11 | 8.71 | | | 2,807,545.25 |
| | | International Sureties  LTD. | International Sureties,<br>LTD Bond Premium for<br>Period of 01/03/11 -<br>01/01/12 | -65.97 | | | 2,807,545.25 |
| | | International Sureties  LTD. | International Sureties,<br>LTD Bond Premium for<br>Period of 01/03/12 -<br>01/01/13 | -23.37 | | | 2,807,545.25 |
| | | International Sureties  LTD. | International Sureties,<br>LTD Bond Premium for<br>Period of 01/03/13 -<br>01/01/14 | -30.83 | | | 2,807,545.25 |
| | | International Sureties  LTD. | International Sureties,<br>LTD Bond Premium for<br>Period of 01/03/14 -<br>01/01/15 | -28.24 | | | 2,807,545.25 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13422 | |
| **Case Name:** | DHP HOLDINGS II CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***5945 | |
| **Period Ending:** | 04/02/20 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** | Mechanics Bank | |
| **Account:** | ******8666 - Checking Account | |
| **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | International Sureties  LTD. | International Sureties, LTD Bond Premium for Period of 01/03/15 - 01/01/16 | -31.84 | 2300-000 | | | 2,807,545.25 |
| | | International Sureties  LTD. | International Sureties, LTD Bond Premium Adjustment | 13.05 | 2300-000 | | | 2,807,545.25 |
| | | International Sureties  LTD. | International Sureties, LTD Bond Premium for Period of 01/03/16 - 01/01/17 | -13.98 | 2300-000 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit 12/06/11 Dividend re: Tractor Supply Co. | 0.96 | 1229-000 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit 03/28/12 Dividend re: Tractor Supply Co. | 0.96 | 1229-000 | | | 2,807,545.25 |
| | {15} | COMMERCE HUB | Computershare Deposit 03/21/13 Dividend re: Tractor Supply Co. | 1.60 | 1229-000 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit 10/02/13 Dividend re: Tractor Supply Co. | 2.08 | 1229-000 | | | 2,807,545.25 |
| | {15} | | Computershare Deposit 05/18/15 Dividend re: Tractor Supply Co. | 2.24 | 1229-000 | | | 2,807,545.25 |
| | {25} | | Trust for Certain Creditors of Consolidated Plan of Liquidation Deposit 04/26/12 Claim No.: SCH 239748 | 113.72 | 1121-000 | | | 2,807,545.25 |
| | {25} | | Trust for Certain Creditors of Consolidated Plan of Liquidation Deposit 04/26/11 Claim No.: SCH 239985 | 14.60 | 1121-000 | | | 2,807,545.25 |
| | {25} | | Trust for Certain Creditors of | 3.17 | 1121-000 | | | 2,807,545.25 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 45

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Consolidated Plan of Liquidation Deposit 09/069/12 Claim No.: SCH 239985 | | | | |
| | {25} | | Trust for Certain Creditors of Consolidated Plan of Liquidation Deposit 09/06/12 Pro Rata Share of Trust's Total Net Income re: Class 4 General Unsecured payment | 7.36 | 1121-000 | | 2,807,545.25 |
| | {25} | | Freightways Corp Deposit 09/069/12 Claim No.: SCH239748 Class 4 General Unsecured Payment regarding Consolidated Plan of Liquidation | 24.77 | 1121-000 | | 2,807,545.25 |
| | | | Bank & Technology Service Fees for Period of 02/28/13 - 10/31/16 | -2,143.96 | 2600-000 | | 2,807,545.25 |
| 11/15/16 | | DESA Specialty, LLC Case No.: 08-13425 | Transfer Funds Pursuant to Substantive Consolidation [Docket No.: 1589] | | 6,944.24 | | 2,814,489.49 |
| | {11} | | Thomson Reuters Scientific, Inc. Deposit 09/22/10 re: Refund for 2nd Qtr Final Tax List | 7,449.27 | 1229-000 | | 2,814,489.49 |
| | {11} | | AT&T Deposit 11/11/11 re: Refund for Overbilling of Federal Universal Service Fees | 2.58 | 1229-000 | | 2,814,489.49 |
| | | International Sureties  LTD. | International Sureties Ltd Check No.: 101 Bond Premium for Period of 01/01/11 - 01/01/12 | -8.94 | 2300-000 | | 2,814,489.49 |
| | {11} | | AT&T Deposit 02/07/12 re: Refund for Overbilling of Federal Universal | 0.27 | 1229-000 | | 2,814,489.49 |

Subtotals :  $6,944.24   $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Service Fees | | | | | |
| | | International Sureties  LTD. | International Sureties Ltd<br>Check No.: 102 Bond<br>Premium for Period of<br>01/01/12 - 01/01/13 | -5.16 | 2300-000 | | | 2,814,489.49 |
| | | International Sureties  LTD. | International Sureties Ltd<br>Check No.: 30101 Bond<br>Premium for Period of<br>01/01/13 - 01/01/14 | -6.77 | 2300-000 | | | 2,814,489.49 |
| | | International Sureties  LTD. | International Sureties Ltd<br>Check No.: 30102 Bond<br>Premium for Period of<br>01/01/14 - 01/01/15 | -6.20 | 2300-000 | | | 2,814,489.49 |
| | | International Sureties  LTD. | International Sureties Ltd<br>Check No.: 30103 Bond<br>Premium for Period of<br>01/01/15 - 01/01/16 | -6.99 | 2300-000 | | | 2,814,489.49 |
| | | International Sureties  LTD. | International Sureties Ltd<br>Check No.: 301051 Bond<br>Premium for Period of<br>01/01/16 - 01/01/17 | -3.06 | 2300-000 | | | 2,814,489.49 |
| | Int | | Interest Income for<br>Period of 10/29/10 -<br>11/17/11 | 0.81 | 1270-000 | | | 2,814,489.49 |
| | | International Sureties  LTD. | International Sureties Ltd<br>Bond Premium<br>Adjustment | 2.86 | 2300-000 | | | 2,814,489.49 |
| | | | Bank 7 Technology<br>Service Fees for Period<br>of 02/28/13 - 10/31/16 | -474.43 | 2600-000 | | | 2,814,489.49 |
| 11/15/16 | | DESA IP, LLC Case No.: 08-13427 | Transfer Funds Pursuant to Substantive<br>Consolidation [Docket No.: 1589] | | | 4,695.08 | | 2,819,184.57 |
| | {9} | | World Marketing of<br>America, Inc. Deposit<br>04/29/14 re: Purchase of<br>Trademarks Pursuant to<br>Agreement [Docket No.:<br>1507] | 5,000.00 | 1129-000 | | | 2,819,184.57 |
| | {10} | | Middleton Reutlinger<br>Deposit 09/04/14 re: | 1,187.00 | 1229-000 | | | 2,819,184.57 |

Subtotals :          $4,695.08          $0.00

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 47

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13422 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | DHP HOLDINGS II CORPORATION | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8666 - Checking Account | | |
| **Taxpayer ID #:** | **-***5945 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 04/02/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Fees for Renewal of Registration No.: 815392320 | | | | |
| | | Daniel Advogados (Rio de Janeiro) | Daniel Advogados (Rio de Janeiro) Check No.: 101 re: Renewal of Registration No.: 815392320 | -1,187.00 | 2990-000 | | | 2,819,184.57 |
| | | International Sureties  LTD. | International Sureties Ltd Check No.: 102 Bond Premium for Period of 01/01/15 - 01/01/16 | -4.79 | 2300-000 | | | 2,819,184.57 |
| | | International Sureties  LTD. | International Sureties Ltd Check No.: 104 Bond Premium for Period of 01/01/16 - 01/01/17 | -2.09 | 2300-000 | | | 2,819,184.57 |
| | | International Sureties  LTD. | International Sureties Ltd Premium Bond Adjustment | 1.96 | 2300-000 | | | 2,819,184.57 |
| | | | Bank & Technology Service Fees for Period of 05/30/14 - 10/31/16 | -300.00 | 2600-000 | | | 2,819,184.57 |
| 11/16/16 | 30119 | Hill Archive | Invoice No.: 028527 Storage for Period of December 2016 | 2410-000 | | 751.62 | 2,818,432.95 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.94 | 2,818,104.01 |
| 12/15/16 | 30120 | HUMPHREYS DEVELOPMENT | Invoice No.: 425 Storage for Period of July 1, 2016 - July 18, 2016 & Destruction of Documents | 2410-000 | | 652.50 | 2,817,451.51 |
| 12/19/16 | 30121 | Hill Archive | Invoice No.: 028869 Storage for Period of January 2017 | 2410-000 | | 751.62 | 2,816,699.89 |
| 12/21/16 | 30122 | Cozen O'Connor | Seventh Fee Applicaton for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 13, 2015 - November 23, 2016 [Docket No.: 1596] | | | 81,540.27 | 2,735,159.62 |
| | | | Seventh Fee Applicaton for Compensation of Professional Fees for Period of October 13, 2015 - November 23, 2016 | 77,923.50 | 3210-000 | | | 2,735,159.62 |
| | | | Subtotals : | | $0.00 | $84,024.95 | |

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Seventh Fee Applicaton          3,616.77<br>for Reimbursement of<br>Expenses for Period of<br>October 13, 2015 -<br>November 23, 2016 | 3220-000 | | | 2,735,159.62 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.30 | 2,734,530.32 |
| 01/16/17 | 30123 | Hill Archive | Invoice No.: 029211 Storage for Period of<br>February 2017 | 2410-000 | | 750.74 | 2,733,779.58 |
| 01/16/17 | 30124 | International Sureties  LTD. | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 1,361.87 | 2,732,417.71 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 573.98 | 2,731,843.73 |
| 02/17/17 | 30125 | Hill Archive | Invoice No.: 029568 Storage for Period of<br>March 2017 | 2410-000 | | 750.74 | 2,731,092.99 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 498.74 | 2,730,594.25 |
| 03/16/17 | 30126 | Hill Archive | Invoice No.: 029913 Storage for Period of April<br>2017 | 2410-000 | | 750.74 | 2,729,843.51 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 550.24 | 2,729,293.27 |
| 04/20/17 | 30127 | Hill Archive | Invoice No.: 030266 Storage for Period of May<br>2017 | 2410-000 | | 750.74 | 2,728,542.53 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.53 | 2,728,047.00 |
| 05/16/17 | 30128 | Hill Archive | Invoice No.: 030629 Storage for Period of June<br>2017 | 2410-000 | | 750.74 | 2,727,296.26 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.09 | 2,726,714.17 |
| 06/16/17 | 30129 | Hill Archive | Invoice No.: 031000 Storage for Period of July<br>2017 | 2410-000 | | 750.74 | 2,725,963.43 |
| 06/29/17 | {26} | Cranehill Capital LLC | Good Faith Deposit on Remnant Assets | 1229-002 | 7,500.00 | | 2,733,463.43 |
| 06/29/17 | {26} | Oak Point Partners, Inc. | Good Faith Deposit on Remnant Assets<br>(Docket No.: 1612) | 1229-002 | 7,500.00 | | 2,740,963.43 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 527.87 | 2,740,435.56 |
| 07/05/17 | {26} | Beach Boulevard Holdings | Good Faith Deposit on Remnant Assets | 1229-002 | 7,500.00 | | 2,747,935.56 |
| 07/17/17 | 30130 | Hill Archive | Invoice No.: 031363 Storage for Period of<br>August 2017 | 2410-000 | | 750.74 | 2,747,184.82 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 537.10 | 2,746,647.72 |
| 08/16/17 | 30131 | Hill Archive | Invoice No.: 031753 Storage for Period of<br>September 2017 | 2410-000 | | 750.74 | 2,745,896.98 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 611.25 | 2,745,285.73 |
| 09/25/17 | {26} | Oak Point Partners, Inc. | Remnant Sale Agreement (Docket No.: 1612) | 1229-000 | 64,500.00 | | 2,809,785.73 |
| 09/26/17 | 30132 | Hill Archive | Invoice No.: 228558-831 Final Removal | 2420-000 | | 12,998.14 | 2,796,787.59 |

Subtotals :           $87,000.00      $25,372.03

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM      V.14.66

Exhibit 9

Page: 49

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Destruction of 1,967 Boxes | | | | |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 547.87 | 2,796,239.72 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 671.57 | 2,795,568.15 |
| 11/06/17 | 30133 {26} | Beach Boulevard Holdings | Return Good Faith Deposit re: Sale of Remnant Assets (Deposit No.: 100031) | 1229-002 | -7,500.00 | | 2,788,068.15 |
| 11/06/17 | 30134 {26} | Cranehill Capital LLC | Refund Good Faith Deposit re: Sale of Remnant Assets (Deposit No.: 100029) | 1229-002 | -7,500.00 | | 2,780,568.15 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 615.51 | 2,779,952.64 |
| 12/19/17 | 30135 | Cozen O'Connor | Eighth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of November 24, 2016 - November 21, 2017 [Docket No.: 1619] | | | 28,361.45 | 2,751,591.19 |
| | | | Eighth Fee Application          26,037.50<br>for Compensation of<br>Professional Fees for<br>Period of November 24,<br>2016 - November 21,<br>2017 | 3210-000 | | | 2,751,591.19 |
| | | | Eighth Fee Application          2,323.95<br>for Reimbursement of<br>Expenses for Period of<br>November 24, 2016 -<br>November 21, 2017 | 3220-000 | | | 2,751,591.19 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 574.19 | 2,751,017.00 |
| 01/24/18 | 30136 | International Sureties  LTD. | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 1,089.46 | 2,749,927.54 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 618.43 | 2,749,309.11 |
| 02/15/18 | 30137 | Giuliano, Miller & Company LLC | Compensation and Reimbursement of Expenes for Period of December 1, 2012 - December 31, 2017 [Docket No.: 1626] | | | 160,364.38 | 2,588,944.73 |
| | | | Compensation for Period          159,475.50<br>of December 1, 2012 -<br>December 31, 2017 | 3310-000 | | | 2,588,944.73 |
| | | | Reimbursement of          888.88<br>Expenes for Period of<br>December 1, 2012 -<br>December 31, 2017 | 3320-000 | | | 2,588,944.73 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 485.46 | 2,588,459.27 |
| 03/23/18 | 30138 | Young Conaway Stargatt & Taylor, | Professional Fees & Reimbursement of | | | 19,508.42 | 2,568,950.85 |

Subtotals :          $-15,000.00          $212,836.74

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM          V.14.66

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 50

| Case Number: | 08-13422 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | DHP HOLDINGS II CORPORATION | | Bank Name: | Mechanics Bank |
| | | | Account: | ******8666 - Checking Account |
| Taxpayer ID #: | **-***5945 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/02/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | LLP | Expenses re: Mediations | | | | |
| | | | Invoice No.: 40358555            16,940.00 re: Professional Fees | 3721-000 | | | 2,568,950.85 |
| | | | Invoice No.: 40358555            87.62 re: Expenses | 3722-000 | | | 2,568,950.85 |
| | | | Invoice No.: 40354285            2,310.00 re: Professional Fees | 3721-000 | | | 2,568,950.85 |
| | | | Invoice No.: 40354285            24.80 re: Expenses | 3722-000 | | | 2,568,950.85 |
| | | | Invoice No.: 40363809            146.00 re: Professional Fees | 3721-000 | | | 2,568,950.85 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.40 | 2,568,622.45 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.61 | 2,568,328.84 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 329.41 | 2,567,999.43 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.00 | 2,567,710.43 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.46 | 2,567,391.97 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 308.03 | 2,567,083.94 |
| 09/27/18 | 30139 | Cozen O'Connor | Ninth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of November 22, 2017 - August 27, 2018 [Docket No.: 1684] | | | 87,811.57 | 2,479,272.37 |
| | | | Ninth Fee Application for            81,663.50 Compensation of Professional Fees for Period of November 22, 2017 - August 27, 2018 | 3210-000 | | | 2,479,272.37 |
| | | | Ninth Fee Application for            6,148.07 Reimbursement of Expenses for Period of November 22, 2017 - August 27, 2018 | 3220-000 | | | 2,479,272.37 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.74 | 2,479,113.63 |
| 10/11/19 | 30140 | GE Business Financial Services, Inc. | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 4210-005 | | 517,962.56 | 1,961,151.07 |
| 10/11/19 | 30141 | Alfred T. Giuliano, Trustee | Trustee Compensation [Docket No.: 1716] | 2100-000 | | 204,189.71 | 1,756,961.36 |
| 10/11/19 | 30142 | Alfred T. Giuliano, Trustee | Trustee Expenses [Docket No.: 1716] | 2200-000 | | 620.80 | 1,756,340.56 |
| 10/11/19 | 30143 | Giuliano, Miller & Company LLC | Accountant for Trustee Fees (Trustee Firm) [Docket No.: 1713] | 3310-000 | | 16,395.00 | 1,739,945.56 |

|  | | | | | Subtotals : | $0.00 | $829,005.29 |

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/19 | 30144 | Giuliano, Miller & Company LLC | Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 1713] | 3320-000 | | 53.20 | 1,739,892.36 |
| 10/11/19 | 30145 | Office of The United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 1715] | 2950-000 | | 325.00 | 1,739,567.36 |
| 10/11/19 | 30146 | Office of The United States Trustee | Dividend paid 100.00% on $1,625.00, U.S. Trustee Quarterly Fees [Docket No.: 1715] | 2950-000 | | 1,625.00 | 1,737,942.36 |
| 10/11/19 | 30147 | Office of The United States Trustee | Dividend paid 100.00% on $6,175.00, U.S. Trustee Quarterly Fees [Docket No.: 1715] | 2950-000 | | 6,175.00 | 1,731,767.36 |
| 10/11/19 | 30148 | Office of The United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 1715] | 2950-000 | | 325.00 | 1,731,442.36 |
| 10/11/19 | 30149 | Office of The United States Trustee | Dividend paid 100.00% on $650.00, U.S. Trustee Quarterly Fees [Docket No.: 1715] | 2950-000 | | 650.00 | 1,730,792.36 |
| 10/11/19 | 30150 | Office of The United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 1715] | 2950-000 | | 325.00 | 1,730,467.36 |
| 10/11/19 | 30151 | California Franchise Tax Board | Dividend paid 100.00% on $3,800.26, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) [Docket No.: 1715] | 2820-000 | | 3,800.26 | 1,726,667.10 |
| 10/11/19 | 30152 | United States Bankruptcy Court | Dividend paid 100.00% on $37,000.00, Clerk of the Court Costs (includes adversary and other filing fees) [Docket No.: 1715] | 2700-000 | | 37,000.00 | 1,689,667.10 |
| 10/11/19 | 30153 | Cozen O'Connor | Attorney for Trustee Fees (Other Firm) [Docket No.: 1714] | 3210-000 | | 6,798.00 | 1,682,869.10 |
| 10/11/19 | 30154 | Cozen O'Connor | Attorney for Trustee Expenses (Other Firm) [Docket No.: 1714] | 3220-000 | | 1,706.44 | 1,681,162.66 |
| 10/11/19 | 30155 | Landis Rath & Cobb LLP | Attorney for Trustee Fees (Other Firm) [Docket No.: 1720] | 3210-000 | | 4,953.00 | 1,676,209.66 |
| 10/11/19 | 30156 | Landis Rath & Cobb LLP | Attorney for Trustee Expenses (Other Firm) [Docket No.: 1720] | 3220-000 | | 207.01 | 1,676,002.65 |
| 10/11/19 | 30157 | Arent Fox LLP | Dividend paid 100.00% on $306,344.52, Other Professional Fees (Prior Chapter) [Docket No.: 1715] | 6700-000 | | 306,344.52 | 1,369,658.13 |
| 10/11/19 | 30158 | ELLIOTT GREENLEAF | Dividend paid 100.00% on $27,122.80, Other Professional Fees (Prior Chapter) [Docket No.: 1715] | 6700-000 | | 27,122.80 | 1,342,535.33 |
| 10/11/19 | 30159 | Millennium Supply, Inc. | Dividend paid 100.00% on $33,009.25, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 33,009.25 | 1,309,526.08 |
| 10/11/19 | 30160 | Joseph T. Ryerson & Son, Inc. | Dividend paid 100.00% on $11,441.96, Other Prior Chapter Administrative Expenses [Docket | 6990-000 | | 11,441.96 | 1,298,084.12 |

Subtotals :          $0.00     $441,861.44

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 52

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1715] | | | | |
| 10/11/19 | 30161 | Park St. Partners, LLP d/b/a CorpCare | Voided - Dividend paid 100.00% on $222.00, Other Prior Chapter Administrative Expenses [Docket No.: 1715]<br>Voided on 01/31/20 | 6990-004 | | 222.00 | 1,297,862.12 |
| 10/11/19 | 30162 | The Master Products Company | Dividend paid 100.00% on $33,952.26, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 33,952.26 | 1,263,909.86 |
| 10/11/19 | 30163 | Aramark Uniform & Career Apparel, LLC | Dividend paid 100.00% on $1,009.98, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 1,009.98 | 1,262,899.88 |
| 10/11/19 | 30164 | Pitney Bowes Global Financial Services | Dividend paid 100.00% on $309.68, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 309.68 | 1,262,590.20 |
| 10/11/19 | 30165 | Tennessee Department of Labor & Workforce Dev | Dividend paid 100.00% on $513.35, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1715] | 6950-000 | | 513.35 | 1,262,076.85 |
| 10/11/19 | 30166 | Texas Comptroller of Public Accounts | Dividend paid 100.00% on $128,709.32, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 128,709.32 | 1,133,367.53 |
| 10/11/19 | 30167 | Texas Comptroller of Public Accounts | Dividend paid 100.00% on $8,151.60, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 8,151.60 | 1,125,215.93 |
| 10/11/19 | 30168 | Orange County Treasurer/Tax Collector | Dividend paid 100.00% on $66,222.51, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 66,222.51 | 1,058,993.42 |
| 10/11/19 | 30169 | Ohio Department of Jab & Family Services | Voided - Dividend paid 100.00% on $107.85, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715]<br>Voided on 02/03/20 | 6820-004 | | 107.85 | 1,058,885.57 |
| 10/11/19 | 30170 | Pension Benefit Guaranty Corporation | Dividend paid 100.00% on $190,758.00, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 190,758.00 | 868,127.57 |
| 10/11/19 | 30171 | California Franchise Tax Board | Dividend paid 100.00% on $954.35, Other State or Local Taxes (non-payroll and | 6820-000 | | 954.35 | 867,173.22 |
| | | | Subtotals : | | $0.00 | $430,910.90 | |

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13422 | |
| **Case Name:** DHP HOLDINGS II CORPORATION | |
| **Taxpayer ID #:** **-***5945 | |
| **Period Ending:** 04/02/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | non-sales taxes) (Prior Chapter) [Docket No.: 1715] | | | | |
| 10/11/19 | 30172 | Arkansas Dept of Finance & Administration | Dividend paid 100.00% on $3,595.83, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1715] | 6950-000 | | 3,595.83 | 863,577.39 |
| 10/11/19 | 30173 | Reed Propane | Stopped - Dividend paid 100.00% on $2,243.60, Other Prior Chapter Administrative Expenses [Docket No.: 1715] Stopped on 02/03/20 | 6990-005 | | 2,243.60 | 861,333.79 |
| 10/11/19 | 30174 | CBIZ Accounting, Tax & Advisory of New York LLC | Dividend paid 100.00% on $95,292.55, Other Professional Fees (Prior Chapter) [Docket No.: 1715] | 6700-000 | | 95,292.55 | 766,041.24 |
| 10/11/19 | 30175 | Atmos Energy Corporation | Dividend paid 100.00% on $20,479.49, Other Prior Chapter Administrative Expenses; Reference [Docket No.: 1715] | 6990-000 | | 20,479.49 | 745,561.75 |
| 10/11/19 | 30176 | Bell South Long Distance | Dividend paid 100.00% on $15,892.39, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 15,892.39 | 729,669.36 |
| 10/11/19 | 30177 | Connecticut Department of Revenue Services | Dividend paid 100.00% on $562.50, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 562.50 | 729,106.86 |
| 10/11/19 | 30178 | Illinois Department of Employment Security | Dividend paid 100.00% on $754.82, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1715] | 6950-000 | | 754.82 | 728,352.04 |
| 10/11/19 | 30179 | Missouri Department of Revenue | Dividend paid 100.00% on $7,109.23, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1715] | 6950-000 | | 7,109.23 | 721,242.81 |
| 10/11/19 | 30180 | Orange County Treasurer-Tax Collector | Dividend paid 100.00% on $73,446.03, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 73,446.03 | 647,796.78 |
| 10/11/19 | 30181 | Connecticut Department of Revenue Services | Dividend paid 100.00% on $819.50, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 819.50 | 646,977.28 |
| 10/11/19 | 30182 | Michigan Department of Treasury | Dividend paid 100.00% on $1,581.53, Other | 6950-000 | | 1,581.53 | 645,395.75 |
| | | | Subtotals : | | $0.00 | $221,777.47 | |

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

## Form 2

Page: 54

### Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1715] | | | | |
| 10/11/19 | 30183 | New York State Dept of Tax & Finance | Dividend paid 100.00% on $451.78, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1715] | 6950-000 | | 451.78 | 644,943.97 |
| 10/11/19 | 30184 | California Franchise Tax Board | Dividend paid 100.00% on $1,174.65, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 1,174.65 | 643,769.32 |
| 10/11/19 | 30185 | California Franchise Tax Board | Dividend paid 100.00% on $1,174.65, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 1,174.65 | 642,594.67 |
| 10/11/19 | 30186 | California Franchise Tax Board | Dividend paid 100.00% on $1,174.65, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715] | 6820-000 | | 1,174.65 | 641,420.02 |
| 10/11/19 | 30187 | Motion Industries, Inc. | Dividend paid 100.00% on $456.30, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 456.30 | 640,963.72 |
| 10/11/19 | 30188 | Landis Rath & Cobb LLP | Dividend paid 100.00% on $19,903.80, Other Professional Fees (Prior Chapter) [Docket No.: 1715] | 6700-000 | | 19,903.80 | 621,059.92 |
| 10/11/19 | 30189 | Jimmy Humphrey | Final Distribution [Docket No.: 1715] | 5300-000 | | 43.56 | 621,016.36 |
| 10/11/19 | 30190 | Elmer Morris | Final Distribution [Docket No.: 1715] | 5300-000 | | 526.13 | 620,490.23 |
| 10/11/19 | 30191 | Bonnie S. Jordan | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 53.38 | 620,436.85 |
| 10/11/19 | 30192 | Terry Brown | Final Distribution [Docket No.: 1715] | 5300-000 | | 40.03 | 620,396.82 |
| 10/11/19 | 30193 | James R. Davis, Jr. | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 53.38 | 620,343.44 |
| 10/11/19 | 30194 | Donna F. Gann | Final Distribution [Docket No.: 1715] | 5300-000 | | 192.43 | 620,151.01 |
| 10/11/19 | 30195 | Loria Ground | Final Distribution [Docket No.: 1715] | 5300-000 | | 59.72 | 620,091.29 |
| 10/11/19 | 30196 | Rebecca Gann | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 124.00 | 619,967.29 |
| 10/11/19 | 30197 | Robert Oda | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 328.24 | 619,639.05 |
| 10/11/19 | 30198 | Roy Raymer | Final Distribution [Docket No.: 1715] | 5300-000 | | 322.69 | 619,316.36 |

Subtotals :　　　　$0.00　　　$26,079.39

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 55

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/19 | 30199 | Steve Sullivan | Final Distribution [Docket No.: 1715] | 5300-000 | | 58.08 | 619,258.28 |
| 10/11/19 | 30200 | Randy Bracey | Final Distribution [Docket No.: 1715] | 5300-000 | | 248.70 | 619,009.58 |
| 10/11/19 | 30201 | Michael D. Goad | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,088.91 | 617,920.67 |
| 10/11/19 | 30202 | Martin D. Husted | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,287.38 | 616,633.29 |
| 10/11/19 | 30203 | Brian Pataluna | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 167.76 | 616,465.53 |
| 10/11/19 | 30204 | Timothy D. Gaither | Final Distribution [Docket No.: 1715] | 5300-000 | | 391.24 | 616,074.29 |
| 10/11/19 | 30205 | Sheelagh Bryan | Final Distribution [Docket No.: 1715] | 5300-000 | | 177.59 | 615,896.70 |
| 10/11/19 | 30206 | Matthew A. Holder | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 117.57 | 615,779.13 |
| 10/11/19 | 30207 | Lisa H. Hendrick | Final Distribution [Docket No.: 1715] | 5300-000 | | 201.69 | 615,577.44 |
| 10/11/19 | 30208 | Janie C. Wyrick | Final Distribution [Docket No.: 1715] | 5300-000 | | 144.45 | 615,432.99 |
| 10/11/19 | 30209 | Timmy E. Maples | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 96.35 | 615,336.64 |
| 10/11/19 | 30210 | Paul Begley | Final Distribution [Docket No.: 1715] | 5300-000 | | 182.23 | 615,154.41 |
| 10/11/19 | 30211 | Sherri Taylor | Final Distribution [Docket No.: 1715] | 5300-000 | | 132.27 | 615,022.14 |
| 10/11/19 | 30212 | James Cardwell | Final Distribution [Docket No.: 1715] | 5300-000 | | 186.33 | 614,835.81 |
| 10/11/19 | 30213 | Gayla Cardwell | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 614,700.65 |
| 10/11/19 | 30214 | Michael T. Massey | Final Distribution [Docket No.: 1715] | 5300-000 | | 93.82 | 614,606.83 |
| 10/11/19 | 30215 | John Phillips | Final Distribution [Docket No.: 1715] | 5300-000 | | 171.83 | 614,435.00 |
| 10/11/19 | 30216 | M. Brandon Manco | Final Distribution [Docket No.: 1715] | 5300-000 | | 210.27 | 614,224.73 |
| 10/11/19 | 30217 | Charles W. Krosp, III | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 496.95 | 613,727.78 |
| 10/11/19 | 30218 | Sam T. Scarbrough | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 207.95 | 613,519.83 |
| 10/11/19 | 30219 | William Ronnie Copass | Final Distribution [Docket No.: 1715] | 5300-000 | | 310.81 | 613,209.02 |
| 10/11/19 | 30220 | Gary W. Johnson | Final Distribution [Docket No.: 1715] | 5300-000 | | 167.89 | 613,041.13 |
| 10/11/19 | 30221 | Cathy Stamps | Final Distribution [Docket No.: 1715] | 5300-000 | | 85.12 | 612,956.01 |
| 10/11/19 | 30222 | Lucy Kay Minton | Final Distribution [Docket No.: 1715] | 5300-000 | | 211.69 | 612,744.32 |
| 10/11/19 | 30223 | Rosalie Scruggs | Final Distribution [Docket No.: 1715] | 5300-000 | | 203.93 | 612,540.39 |
| 10/11/19 | 30224 | David Lehr | Final Distribution [Docket No.: 1715] | 5300-000 | | 292.30 | 612,248.09 |
| 10/11/19 | 30225 | Kenneth O. Lewis | Final Distribution [Docket No.: 1715] | 5300-000 | | 90.29 | 612,157.80 |
| 10/11/19 | 30226 | Loretta J. Glenn | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 612,022.64 |
| 10/11/19 | 30227 | William E. Sneed | Final Distribution [Docket No.: 1715] | 5300-000 | | 193.10 | 611,829.54 |
| 10/11/19 | 30228 | Thomas F. Kent | Final Distribution [Docket No.: 1715] | 5300-000 | | 366.14 | 611,463.40 |
| 10/11/19 | 30229 | Jimmie C. Elmore | Final Distribution [Docket No.: 1715] | 5300-000 | | 196.10 | 611,267.30 |
| 10/11/19 | 30230 | Mary E. Sneed | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 611,132.14 |

Subtotals :  $0.00  $8,184.22

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-13422 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | DHP HOLDINGS II CORPORATION | | Bank Name: | Mechanics Bank |
| | | | Account: | ******8666 - Checking Account |
| Taxpayer ID #: | **-***5945 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/02/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 10/11/19 | 30231 | Darlene Geron | Final Distribution [Docket No.: 1715] | 5300-000 | | 198.18 | 610,933.96 |
| 10/11/19 | 30232 | Sarah Wilson | Final Distribution [Docket No.: 1715] | 5300-000 | | 127.91 | 610,806.05 |
| 10/11/19 | 30233 | William Earl Johnson | Final Distribution [Docket No.: 1715] | 5300-000 | | 211.69 | 610,594.36 |
| 10/11/19 | 30234 | Alta Mae Brown | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 610,459.20 |
| 10/11/19 | 30235 | Michael Burden | Final Distribution [Docket No.: 1715] | 5300-000 | | 58.08 | 610,401.12 |
| 10/11/19 | 30236 | Brenda Jenkins | Final Distribution [Docket No.: 1715] | 5300-000 | | 162.19 | 610,238.93 |
| 10/11/19 | 30237 | Frank Jenkins | Final Distribution [Docket No.: 1715] | 5300-000 | | 162.19 | 610,076.74 |
| 10/11/19 | 30238 | Angel Burden | Final Distribution [Docket No.: 1715] | 5300-000 | | 22.15 | 610,054.59 |
| 10/11/19 | 30239 | Kathleen Lloyd | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 609,919.43 |
| 10/11/19 | 30240 | Tina Beltran | Final Distribution [Docket No.: 1715] | 5300-000 | | 184.66 | 609,734.77 |
| 10/11/19 | 30241 | Oren Poteet | Final Distribution [Docket No.: 1715] | 5300-000 | | 193.10 | 609,541.67 |
| 10/11/19 | 30242 | Maria Rubia Orellana | Final Distribution [Docket No.: 1715] | 5300-000 | | 51.07 | 609,490.60 |
| 10/11/19 | 30243 | Maria D. Alvarado | Final Distribution [Docket No.: 1715] | 5300-000 | | 21.28 | 609,469.32 |
| 10/11/19 | 30244 | Rene Rivas-Serrano | Final Distribution [Docket No.: 1715] | 5300-000 | | 46.82 | 609,422.50 |
| 10/11/19 | 30245 | Anthony Lynn Meredith | Final Distribution [Docket No.: 1715] | 5300-000 | | 126.27 | 609,296.23 |
| 10/11/19 | 30246 | Debbie K. Smith | Final Distribution [Docket No.: 1715] | 5300-000 | | 68.10 | 609,228.13 |
| 10/11/19 | 30247 | Peggy J. Rone | Final Distribution [Docket No.: 1715] | 5300-000 | | 85.12 | 609,143.01 |
| 10/11/19 | 30248 | Karen F. Wilson | Final Distribution [Docket No.: 1715] | 5300-000 | | 198.17 | 608,944.84 |
| 10/11/19 | 30249 | Randall Bratcher, Sr. | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 608,809.68 |
| 10/11/19 | 30250 | Ada Miller | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped on 02/03/20 | 5300-005 | | 85.12 | 608,724.56 |
| 10/11/19 | 30251 | Sadie Fugate | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 608,589.40 |
| 10/11/19 | 30252 | Magdalene Carter | Final Distribution [Docket No.: 1715] | 5300-000 | | 296.27 | 608,293.13 |
| 10/11/19 | 30253 | Jennifer L. York | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 608,157.97 |
| 10/11/19 | 30254 | Kenneth D. Huskey | Final Distribution [Docket No.: 1715] | 5300-000 | | 167.89 | 607,990.08 |
| 10/11/19 | 30255 | David Walkup | Final Distribution [Docket No.: 1715] | 5300-000 | | 86.06 | 607,904.02 |
| 10/11/19 | 30256 | Pamila Sue Buchanan | Final Distribution [Docket No.: 1715] | 5300-000 | | 68.10 | 607,835.92 |
| 10/11/19 | 30257 | Wayne S. Hensel | Final Distribution [Docket No.: 1715] | 5300-000 | | 401.94 | 607,433.98 |
| 10/11/19 | 30258 | Kathleen Meredith | Final Distribution [Docket No.: 1715] | 5300-000 | | 68.10 | 607,365.88 |
| 10/11/19 | 30259 | Freddie Cardwell | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 607,230.72 |
| 10/11/19 | 30260 | Darrell Ray Buchanan | Final Distribution [Docket No.: 1715] | 5300-000 | | 15.52 | 607,215.20 |
| 10/11/19 | 30261 | Cheryl Kaye Hewitt | Final Distribution [Docket No.: 1715] | 5300-000 | | 273.70 | 606,941.50 |
| 10/11/19 | 30262 | Sharon Collins | Final Distribution [Docket No.: 1715] | 5300-000 | | 273.70 | 606,667.80 |
| 10/11/19 | 30263 | Shirley C. Alexander | Final Distribution [Docket No.: 1715] | 5300-000 | | 184.66 | 606,483.14 |
| 10/11/19 | 30264 | Kathy S. McGrew | Final Distribution [Docket No.: 1715] | 5300-000 | | 68.10 | 606,415.04 |
| 10/11/19 | 30265 | Linda Faith Keown | Final Distribution [Docket No.: 1715] | 5300-000 | | 289.98 | 606,125.06 |
| 10/11/19 | 30266 | Leonard Boards | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 605,989.90 |

Subtotals :  $0.00   $5,142.24

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/19 | 30267 | Chad Ringo | Final Distribution [Docket No.: 1715] | 5300-000 | | 116.65 | 605,873.25 |
| 10/11/19 | 30268 | Gina Harrod | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 605,738.09 |
| 10/11/19 | 30269 | Tracy Dukes | Final Distribution [Docket No.: 1715] | 5300-000 | | 144.48 | 605,593.61 |
| 10/11/19 | 30270 | Shirley M. Martin | Final Distribution [Docket No.: 1715] | 5300-000 | | 226.90 | 605,366.71 |
| 10/11/19 | 30271 | Cora A. Talley | Final Distribution [Docket No.: 1715] | 5300-000 | | 246.85 | 605,119.86 |
| 10/11/19 | 30272 | Felicia Cartwright McLean | Final Distribution [Docket No.: 1715] | 5300-000 | | 310.38 | 604,809.48 |
| 10/11/19 | 30273 | Robert Matiyow | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 106.83 | 604,702.65 |
| 10/11/19 | 30274 | Steven W. Davis | Final Distribution [Docket No.: 1715] | 5300-000 | | 204.14 | 604,498.51 |
| 10/11/19 | 30275 | Kathy L. Price | Final Distribution [Docket No.: 1715] | 5300-000 | | 167.89 | 604,330.62 |
| 10/11/19 | 30276 | John M. Price | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 108.53 | 604,222.09 |
| 10/11/19 | 30277 | Jeremy Buttery | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 157.54 | 604,064.55 |
| 10/11/19 | 30278 | Eugenia Moore | Final Distribution [Docket No.: 1715] | 5300-000 | | 213.79 | 603,850.76 |
| 10/11/19 | 30279 | Lisa M. Miller | Final Distribution [Docket No.: 1715] | 5300-000 | | 262.43 | 603,588.33 |
| 10/11/19 | 30280 | Brandon Bell | Final Distribution [Docket No.: 1715] | 5300-000 | | 89.35 | 603,498.98 |
| 10/11/19 | 30281 | Lori Howard Brummett | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 180.88 | 603,318.10 |
| 10/11/19 | 30282 | Christina M. Newsom | Final Distribution [Docket No.: 1715] | 5300-000 | | 518.92 | 602,799.18 |
| 10/11/19 | 30283 | Victor R. Mann | Final Distribution [Docket No.: 1715] | 5300-000 | | 58.22 | 602,740.96 |
| 10/11/19 | 30284 | Barry Franks | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 169.53 | 602,571.43 |
| 10/11/19 | 30285 | Derek J. Stone | Final Distribution [Docket No.: 1715] | 5300-000 | | 94.91 | 602,476.52 |
| 10/11/19 | 30286 | Shawn L. Test | Final Distribution [Docket No.: 1715] | 5300-000 | | 131.13 | 602,345.39 |
| 10/11/19 | 30287 | Donna M. Thornton | Final Distribution [Docket No.: 1715] | 5300-000 | | 238.20 | 602,107.19 |
| 10/11/19 | 30288 | Esaul Garcia | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,095.86 | 601,011.33 |
| 10/11/19 | 30289 | Larry W. Adams | Final Distribution [Docket No.: 1715] | 5300-000 | | 158.72 | 600,852.61 |
| 10/11/19 | 30290 | Stephanie Cooley | Final Distribution [Docket No.: 1715] | 5300-000 | | 139.72 | 600,712.89 |
| 10/11/19 | 30291 | Sherry L. Morris | Final Distribution [Docket No.: 1715] | 5300-000 | | 214.31 | 600,498.58 |
| 10/11/19 | 30292 | Judy L. Potter | Final Distribution [Docket No.: 1715] | 5300-000 | | 148.67 | 600,349.91 |
| 10/11/19 | 30293 | Christy Hodges | Stopped Payment - Final Distribution [Docket No.: 1715] Stopped on 11/11/19 | 5300-005 | | 104.00 | 600,245.91 |
| 10/11/19 | 30294 | Timothy Fleissner | Final Distribution [Docket No.: 1715] | 5300-000 | | 99.48 | 600,146.43 |
| 10/11/19 | 30295 | Anita McGrew London | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 201.24 | 599,945.19 |

Subtotals :  $0.00  $6,044.71

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/11/19 | 30296 | Michelle R. Garmon | Final Distribution [Docket No.: 1715] | 5300-000 | | 129.53 | 599,815.66 |
| 10/11/19 | 30297 | Linda F. Cockrill | Final Distribution [Docket No.: 1715] | 5300-000 | | 149.02 | 599,666.64 |
| 10/11/19 | 30298 | Alexia Leann Richards | Final Distribution [Docket No.: 1715] | 5300-000 | | 203.48 | 599,463.16 |
| 10/11/19 | 30299 | Darin J. Klein | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,287.38 | 598,175.78 |
| 10/11/19 | 30300 | Deborah K. Brewer | Final Distribution [Docket No.: 1715] | 5300-000 | | 139.53 | 598,036.25 |
| 10/11/19 | 30301 | Patricia H. Turner | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 255.11 | 597,781.14 |
| 10/11/19 | 30302 | David Montgomery | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 87.24 | 597,693.90 |
| 10/11/19 | 30303 | Debra Bryant | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 204.88 | 597,489.02 |
| 10/11/19 | 30304 | Joseph M. Franks | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,070.20 | 596,418.82 |
| 10/11/19 | 30305 | Martha U. Koslowsky | Final Distribution [Docket No.: 1715] | 5300-000 | | 896.90 | 595,521.92 |
| 10/11/19 | 30306 | Jane W. Elrod | Final Distribution [Docket No.: 1715] | 5300-000 | | 165.37 | 595,356.55 |
| 10/11/19 | 30307 | Dan Sharer | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 186.90 | 595,169.65 |
| 10/11/19 | 30308 | Sherlene Durrant | Final Distribution [Docket No.: 1715] | 5300-000 | | 366.16 | 594,803.49 |
| 10/11/19 | 30309 | Jason A. Perry | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,287.38 | 593,516.11 |
| 10/11/19 | 30310 | Vicki Bailey | Final Distribution [Docket No.: 1715] | 5300-000 | | 130.42 | 593,385.69 |
| 10/11/19 | 30311 | Margaret Covington | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 273.70 | 593,111.99 |
| 10/11/19 | 30312 | Virginia S. Majors | Final Distribution [Docket No.: 1715] | 5300-000 | | 85.12 | 593,026.87 |
| 10/11/19 | 30313 | Carolyn Fishback | Final Distribution [Docket No.: 1715] | 5300-000 | | 175.70 | 592,851.17 |
| 10/11/19 | 30314 | Sabrina K. Hardy | Final Distribution [Docket No.: 1715] | 5300-000 | | 193.10 | 592,658.07 |
| 10/11/19 | 30315 | Eric Hudson | Final Distribution [Docket No.: 1715] | 5300-000 | | 85.12 | 592,572.95 |
| 10/11/19 | 30316 | Ronnie Whitney | Final Distribution [Docket No.: 1715] | 5300-000 | | 195.98 | 592,376.97 |
| 10/11/19 | 30317 | Toni L. Arnold | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 592,241.81 |
| 10/11/19 | 30318 | Richard A. Arnold | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 592,106.65 |
| 10/11/19 | 30319 | James Holland | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 85.12 | 592,021.53 |
| 10/11/19 | 30320 | Judy Lindsey | Final Distribution [Docket No.: 1715] | 5300-000 | | 184.66 | 591,836.87 |
| 10/11/19 | 30321 | Dana C. Hays | Stopped Payment - Final Distribution [Docket No.: 1715] Stopped on 11/04/19 | 5300-005 | | 135.16 | 591,701.71 |
| 10/11/19 | 30322 | LeLa Halcomb | Final Distribution [Docket No.: 1715] | 5300-000 | | 68.10 | 591,633.61 |
| 10/11/19 | 30323 | Beverly A. Tooley | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 68.10 | 591,565.51 |

Subtotals :  $0.00    $8,379.68

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/19 | 30324 | Alfred L. Gilbert | Final Distribution [Docket No.: 1715] | 5300-000 | | 193.10 | 591,372.41 |
| 10/11/19 | 30325 | Margaret L. Ray | Final Distribution [Docket No.: 1715] | 5300-000 | | 273.70 | 591,098.71 |
| 10/11/19 | 30326 | Earline Reed | Final Distribution [Docket No.: 1715] | 5300-000 | | 184.66 | 590,914.05 |
| 10/11/19 | 30327 | Santos I. Guillen de Echeverria | Final Distribution [Docket No.: 1715] | 5300-000 | | 46.82 | 590,867.23 |
| 10/11/19 | 30328 | Sandra Parker | Final Distribution [Docket No.: 1715] | 5300-000 | | 273.70 | 590,593.53 |
| 10/11/19 | 30329 | Nan E. Clark | Final Distribution [Docket No.: 1715] | 5300-000 | | 68.10 | 590,525.43 |
| 10/11/19 | 30330 | Christopher Anderson | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 228.46 | 590,296.97 |
| 10/11/19 | 30331 | Keith Fugate | Final Distribution [Docket No.: 1715] | 5300-000 | | 42.56 | 590,254.41 |
| 10/11/19 | 30332 | Steven L. Lindsey | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 590,119.25 |
| 10/11/19 | 30333 | Cornelia P. Rodriguez Angel | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 46.82 | 590,072.43 |
| 10/11/19 | 30334 | Mary Gayden | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 85.12 | 589,987.31 |
| 10/11/19 | 30335 | Debbie Humphrey | Final Distribution [Docket No.: 1715] | 5300-000 | | 454.96 | 589,532.35 |
| 10/11/19 | 30336 | Mary Bibb | Final Distribution [Docket No.: 1715] | 5300-000 | | 68.10 | 589,464.25 |
| 10/11/19 | 30337 | Nora E. Meza | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 46.82 | 589,417.43 |
| 10/11/19 | 30338 | Matthew T. Rondeau | Stopped - Final Distribution [Docket No.: 1715] Stopped on 02/03/20 | 5300-005 | | 144.50 | 589,272.93 |
| 10/11/19 | 30339 | Claude Hayes | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,287.38 | 587,985.55 |
| 10/11/19 | 30340 | John W. Barrett | Final Distribution [Docket No.: 1715] | 5300-000 | | 545.49 | 587,440.06 |
| 10/11/19 | 30341 | EFTPS | Voided - Dividend paid  16.24% on $66,494.90 Voided on 10/14/19 | 5300-004 | | 10,805.41 | 576,634.65 |
| 10/11/19 | 30342 | Manning v. DHP Qualified Settlement Fund | Final Distribution [Docket No.: 1715] | 5300-000 | | 567,032.68 | 9,601.97 |
| 10/11/19 | 30343 | Ronnie D. Minton | Final Distribution [Docket No.: 1715] | 5300-000 | | 273.70 | 9,328.27 |
| 10/11/19 | 30344 | Melissa Franklin | Final Distribution [Docket No.: 1715] | 5300-000 | | 255.11 | 9,073.16 |
| 10/11/19 | 30345 | Barbara Poston | Final Distribution [Docket No.: 1715] | 5300-000 | | 317.68 | 8,755.48 |
| 10/11/19 | 30346 | Teresa L. Chapman | Final Distribution [Docket No.: 1715] | 5300-000 | | 144.04 | 8,611.44 |
| 10/11/19 | 30347 | Denise L. Turley | Final Distribution [Docket No.: 1715] | 5300-000 | | 53.38 | 8,558.06 |
| 10/11/19 | 30348 | Thomas R. Goad | Final Distribution [Docket No.: 1715] | 5300-000 | | 202.74 | 8,355.32 |
| 10/11/19 | 30349 | Charles R. Alford | Final Distribution [Docket No.: 1715] | 5300-000 | | 226.73 | 8,128.59 |
| 10/11/19 | 30350 | Bruce Beck | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 53.38 | 8,075.21 |
| 10/11/19 | 30351 | Roberta Wright | Voided - Final Distribution [Docket No.: 1715] Voided on 01/31/20 | 5300-004 | | 198.17 | 7,877.04 |

Subtotals :　　$0.00　　$583,688.47

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/19 | 30352 | Santos Ayala | Final Distribution [Docket No.: 1715] | 5300-000 | | 635.29 | 7,241.75 |
| 10/11/19 | 30353 | Bambi Richardson | Voided - Final Distribution [Docket No.: 1715]<br>Voided on 01/31/20 | 5300-004 | | 135.16 | 7,106.59 |
| 10/11/19 | 30354 | Lawrence A. Lewis | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 6,971.43 |
| 10/11/19 | 30355 | Ellene Rinicker | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped on 02/03/20 | 5300-005 | | 272.29 | 6,699.14 |
| 10/11/19 | 30356 | Pamela Dorris | Voided - Final Distribution [Docket No.: 1715]<br>Voided on 01/31/20 | 5300-004 | | 307.44 | 6,391.70 |
| 10/11/19 | 30357 | Terry L. Holdcraft | Final Distribution [Docket No.: 1715] | 5300-000 | | 90.29 | 6,301.41 |
| 10/11/19 | 30358 | Linda H. Carr | Final Distribution [Docket No.: 1715] | 5300-000 | | 1,178.86 | 5,122.55 |
| 10/11/19 | 30359 | Cynthia Harper | Final Distribution [Docket No.: 1715] | 5300-000 | | 134.03 | 4,988.52 |
| 10/11/19 | 30360 | Greg H. Richards | Voided - Final Distribution [Docket No.: 1715]<br>Voided on 01/31/20 | 5300-004 | | 135.16 | 4,853.36 |
| 10/11/19 | 30361 | Rita J. Oliver-Porter | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 4,718.20 |
| 10/11/19 | 30362 | Roger D. Porter | Final Distribution [Docket No.: 1715] | 5300-000 | | 193.10 | 4,525.10 |
| 10/11/19 | 30363 | Brenda J. Sparks | Final Distribution [Docket No.: 1715] | 5300-000 | | 193.10 | 4,332.00 |
| 10/11/19 | 30364 | Christopher Sam Bell | Voided - Final Distribution [Docket No.: 1715]<br>Voided on 01/31/20 | 5300-004 | | 198.91 | 4,133.09 |
| 10/11/19 | 30365 | EFTPS | Voided - Dividend paid  16.24% on $20,613.55<br>Voided on 10/14/19 | 5300-004 | | 3,349.70 | 783.39 |
| 10/11/19 | 30366 | EFTPS | Voided - Dividend paid  16.24% on $4,820.88<br>Voided on 10/14/19 | 5300-004 | | 783.39 | 0.00 |
| 10/14/19 | 30341 | EFTPS | Voided - Dividend paid  16.24% on $66,494.90<br>Voided: check issued on 10/11/19 | 5300-004 | | -10,805.41 | 10,805.41 |
| 10/14/19 | 30365 | EFTPS | Voided - Dividend paid  16.24% on $20,613.55<br>Voided: check issued on 10/11/19 | 5300-004 | | -3,349.70 | 14,155.11 |
| 10/14/19 | 30366 | EFTPS | Voided - Dividend paid  16.24% on $4,820.88<br>Voided: check issued on 10/11/19 | 5300-004 | | -783.39 | 14,938.50 |
| 10/14/19 | | EFTPS | Electronically Transmit Employee Portion of<br>Federal Withholdings, Social Security &<br>Medicare | | | 14,938.50 | 0.00 |
| | | | Employee Social          3,349.70<br>Security | 5300-000 | | | 0.00 |
| | | | Employee Medicare          783.39 | 5300-000 | | | 0.00 |
| | | | Federal Income Tax        10,805.41<br>Withholdings | 5300-000 | | | 0.00 |
| 11/04/19 | 30321 | Dana C. Hays | Stopped Payment - Final Distribution [Docket<br>No.: 1715] | 5300-005 | | -135.16 | 135.16 |

| | | Subtotals : | $0.00 | $7,741.88 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13422 |
| **Case Name:** | DHP HOLDINGS II CORPORATION |
| | |
| **Taxpayer ID #:** | **-***5945 |
| **Period Ending:** | 04/02/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 10/11/19 | | | | |
| 11/04/19 | 30367 | Dana C. Hays | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 0.00 |
| 11/11/19 | 30293 | Christy Hodges | Stopped Payment - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -104.00 | 104.00 |
| 11/11/19 | 30368 | Christy (Hodges) Howard | Final Distribution [Docket No.: 1715] | 5300-000 | | 104.00 | 0.00 |
| 01/31/20 | 30161 | Park St. Partners, LLP d/b/a CorpCare | Voided - Dividend paid 100.00% on $222.00, Other Prior Chapter Administrative Expenses [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 6990-004 | | -222.00 | 222.00 |
| 01/31/20 | 30193 | James R. Davis, Jr. | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -53.38 | 275.38 |
| 01/31/20 | 30197 | Robert Oda | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -328.24 | 603.62 |
| 01/31/20 | 30203 | Brian Pataluna | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -167.76 | 771.38 |
| 01/31/20 | 30217 | Charles W. Krosp, III | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -496.95 | 1,268.33 |
| 01/31/20 | 30276 | John M. Price | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -108.53 | 1,376.86 |
| 01/31/20 | 30302 | David Montgomery | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -87.24 | 1,464.10 |
| 01/31/20 | 30303 | Debra Bryant | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -204.88 | 1,668.98 |
| 01/31/20 | 30307 | Dan Sharer | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -186.90 | 1,855.88 |
| 01/31/20 | 30319 | James Holland | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -85.12 | 1,941.00 |
| 01/31/20 | 30334 | Mary Gayden | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -85.12 | 2,026.12 |
| 01/31/20 | 30350 | Bruce Beck | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -53.38 | 2,079.50 |
| 01/31/20 | 30351 | Roberta Wright | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -198.17 | 2,277.67 |
| 01/31/20 | 30353 | Bambi Richardson | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -135.16 | 2,412.83 |
| 01/31/20 | 30356 | Pamela Dorris | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -307.44 | 2,720.27 |
| 01/31/20 | 30360 | Greg H. Richards | Voided - Final Distribution [Docket No.: 1715] | 5300-004 | | -135.16 | 2,855.43 |

Subtotals :　　$0.00　　$-2,720.27

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 10/11/19 | | | | |
| 01/31/20 | 30364 | Christopher Sam Bell | Voided - Final Distribution [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 5300-004 | | -198.91 | 3,054.34 |
| 01/31/20 | 30369 | Debra Bryant | 2019 Final Distribution [Docket No.: 1715] | 5300-000 | | 204.88 | 2,849.46 |
| 02/03/20 | 30140 | GE Business Financial Services, Inc. | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 4210-005 | | -517,962.56 | 520,812.02 |
| 02/03/20 | 30169 | Ohio Department of Jab & Family Services | Voided - Dividend paid 100.00% on $107.85, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1715]<br>Voided: check issued on 10/11/19 | 6820-004 | | -107.85 | 520,919.87 |
| 02/03/20 | 30173 | Reed Propane | Stopped - Dividend paid 100.00% on $2,243.60, Other Prior Chapter Administrative Expenses [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 6990-005 | | -2,243.60 | 523,163.47 |
| 02/03/20 | 30191 | Bonnie S. Jordan | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -53.38 | 523,216.85 |
| 02/03/20 | 30196 | Rebecca Gann | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -124.00 | 523,340.85 |
| 02/03/20 | 30206 | Matthew A. Holder | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -117.57 | 523,458.42 |
| 02/03/20 | 30209 | Timmy E. Maples | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -96.35 | 523,554.77 |
| 02/03/20 | 30218 | Sam T. Scarbrough | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -207.95 | 523,762.72 |
| 02/03/20 | 30250 | Ada Miller | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -85.12 | 523,847.84 |
| 02/03/20 | 30273 | Robert Matiyow | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -106.83 | 523,954.67 |
| 02/03/20 | 30277 | Jeremy Buttery | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -157.54 | 524,112.21 |
| 02/03/20 | 30281 | Lori Howard Brummett | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -180.88 | 524,293.09 |
| 02/03/20 | 30284 | Barry Franks | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -169.53 | 524,462.62 |
| 02/03/20 | 30295 | Anita McGrew London | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -201.24 | 524,663.86 |
| 02/03/20 | 30301 | Patricia H. Turner | Stopped - Final Distribution [Docket No.: 1715]<br>Stopped: check issued on 10/11/19 | 5300-005 | | -255.11 | 524,918.97 |

Subtotals : $0.00    $-522,063.54

Exhibit 9

## Form 2

Page: 63

## Cash Receipts And Disbursements Record

**Case Number:** 08-13422
**Case Name:** DHP HOLDINGS II CORPORATION

**Taxpayer ID #:** **-***5945
**Period Ending:** 04/02/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******8666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/20 | 30311 | Margaret Covington | Stopped - Final Distribution [Docket No.: 1715] Stopped: check issued on 10/11/19 | 5300-005 | | -273.70 | 525,192.67 |
| 02/03/20 | 30323 | Beverly A. Tooley | Stopped - Final Distribution [Docket No.: 1715] Stopped: check issued on 10/11/19 | 5300-005 | | -68.10 | 525,260.77 |
| 02/03/20 | 30330 | Christopher Anderson | Stopped - Final Distribution [Docket No.: 1715] Stopped: check issued on 10/11/19 | 5300-005 | | -228.46 | 525,489.23 |
| 02/03/20 | 30333 | Cornelia P. Rodriguez Angel | Stopped - Final Distribution [Docket No.: 1715] Stopped: check issued on 10/11/19 | 5300-005 | | -46.82 | 525,536.05 |
| 02/03/20 | 30337 | Nora E. Meza | Stopped - Final Distribution [Docket No.: 1715] Stopped: check issued on 10/11/19 | 5300-005 | | -46.82 | 525,582.87 |
| 02/03/20 | 30338 | Matthew T. Rondeau | Stopped - Final Distribution [Docket No.: 1715] Stopped: check issued on 10/11/19 | 5300-005 | | -144.50 | 525,727.37 |
| 02/03/20 | 30355 | Ellene Rinicker | Stopped - Final Distribution [Docket No.: 1715] Stopped: check issued on 10/11/19 | 5300-005 | | -272.29 | 525,999.66 |
| 02/03/20 | 30370 | Anita McGrew London | Final Distribution [Docket No.: 1715] | 5300-000 | | 201.24 | 525,798.42 |
| 02/03/20 | 30371 | Patricia H. Turner | Final Distribution [Docket No.: 1715] | 5300-000 | | 255.11 | 525,543.31 |
| 02/03/20 | 30372 | Cornelia P. Rodriguez Angel | Final Distribution [Docket No.: 1715] | 5300-000 | | 46.82 | 525,496.49 |
| 02/04/20 | 30373 | Bambi Richardson | Final Distribution [Docket No.: 1715] | 5300-000 | | 135.16 | 525,361.33 |
| 02/04/20 | 30374 | Matthew A. Holder | Final Distribution [Docket No.: 1715] | 5300-000 | | 117.57 | 525,243.76 |
| 02/04/20 | 30375 | Reed Propane | Dividend paid 100.00% on $2,243.60, Other Prior Chapter Administrative Expenses [Docket No.: 1715] | 6990-000 | | 2,243.60 | 523,000.16 |
| 02/05/20 | 30376 | Robert Matiyow | Final Distribution [Docket No.: 1715] | 5300-000 | | 106.83 | 522,893.33 |
| 02/05/20 | 30377 | Antares Holdings LP | Final Distribution [Docket No.: 1715] | 4210-000 | | 517,962.56 | 4,930.77 |
| 03/10/20 | 30378 | Lori Howard Brummett | Final Distribution [Docket No.: 1715] | 5300-000 | | 180.88 | 4,749.89 |
| 03/13/20 | 30379 | United States Bankruptcy Court | Turnover of Unclaimed Funds Pursuant to Order [Docket No.: 1733] | | | 4,749.89 | 0.00 |
| | | | Bonnie S. Jordan  53.38 | 5300-001 | | | 0.00 |
| | | | James R. Davis, Jr.  53.38 | 5300-001 | | | 0.00 |
| | | | Rebecca Gann  124.00 | 5300-001 | | | 0.00 |
| | | | Robert Oda  328.24 | 5300-001 | | | 0.00 |
| | | | Brian Pataluna  167.76 | 5300-001 | | | 0.00 |
| | | | Timmy E. Maples  96.35 | 5300-001 | | | 0.00 |
| | | | Charles W. Krosp, III  496.95 | 5300-001 | | | 0.00 |
| | | | Sam T. Scarbrough  207.95 | 5300-001 | | | 0.00 |
| | | | Ada Miller  85.12 | 5300-001 | | | 0.00 |
| | | | Park St. Partners, LLC  222.00 d/b/a CorpCare | 6990-001 | | | 0.00 |

Subtotals :  $0.00  $524,918.97

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM  V.14.66

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13422 | |
| **Case Name:** | DHP HOLDINGS II CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***5945 | |
| **Period Ending:** | 04/02/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | John M. Price | 108.53 | 5300-001 | | | 0.00 |
| | | | Jeremy Buttery | 157.54 | 5300-001 | | | 0.00 |
| | | | Barry Franks | 169.53 | 5300-001 | | | 0.00 |
| | | | David Montgomery | 87.24 | 5300-001 | | | 0.00 |
| | | | Dan Sharer | 186.90 | 5300-001 | | | 0.00 |
| | | | Margaret Covington | 273.70 | 5300-001 | | | 0.00 |
| | | | James Holland | 85.12 | 5300-001 | | | 0.00 |
| | | | Beverly A. Tooley | 68.10 | 5300-001 | | | 0.00 |
| | | | Christopher Anderson | 228.46 | 5300-001 | | | 0.00 |
| | | | Mary Gayden | 85.12 | 5300-001 | | | 0.00 |
| | | | Ohio Department of Job<br>& Family Services | 107.85 | 6820-001 | | | 0.00 |
| | | | Nora E. Meza | 46.82 | 5300-001 | | | 0.00 |
| | | | Matthew T. Rondeau | 144.50 | 5300-001 | | | 0.00 |
| | | | Bruce Beck | 53.38 | 5300-001 | | | 0.00 |
| | | | Roberta Wright | 198.17 | 5300-001 | | | 0.00 |
| | | | Ellene Rinicker | 272.29 | 5300-001 | | | 0.00 |
| | | | Pamela Dorris | 307.44 | 5300-001 | | | 0.00 |
| | | | Greg H Richards | 135.16 | 5300-001 | | | 0.00 |
| | | | Christopher Sam Bell | 198.91 | 5300-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,478,697.86 | 3,478,697.86 | $0.00 |
| Less: Bank Transfers | 1,520,761.60 | 0.00 | |
| **Subtotal** | 1,957,936.26 | 3,478,697.86 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,957,936.26** | **$3,478,697.86** | |

| | |
|---|---|
| Net Receipts : | 4,249,601.12 |
| Plus Gross Adjustments : | 1,781,722.71 |
| Net Estate : | $6,031,323.83 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-******74-65** | 539,154.68 | 0.00 | 0.00 |
| **Checking # ****-******74-66** | 0.00 | 7.24 | 0.00 |
| **Checking # ******8215** | 1,752,510.18 | 770,896.02 | 0.00 |
| **Checking # ******8666** | 1,957,936.26 | 3,478,697.86 | 0.00 |
| | $4,249,601.12 | $4,249,601.12 | $0.00 |

{} Asset reference(s)

Printed: 04/02/2020 12:07 PM    V.14.66